**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

|  |  |  |
|---|---|---|
| MICROSOFT CORPORATION, a Washington corporation, FS-ISAC, INC., a Delaware corporation and HEALTH-ISAC, INC., a Florida corporation, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | Case No.: 1:22-CV-1328-MHC |
| v. | ) ) | |
| DENIS MALIKOV AND JOHN DOES 1-7, | ) ) ) | |
| Defendants. | ) ) ) ) | |

**PRELIMINARY INJUNCTION ORDER**

Plaintiffs Microsoft Corp. ("Microsoft"), FS-ISAC, Inc. ("FS-ISAC") and

HEALTH-ISAC, Inc. ("H-ISAC") have filed a complaint for injunctive and other

relief pursuant to, *inter alia*: (1) the Computer Fraud and Abuse Act (18 U.S.C.

§ 1030); (2) the Electronic Communications Privacy Act (18 U.S.C. § 2701); (3)

the Lanham Act (15 U.S.C. §§ 1114(a)(1), 1125(a), (c)); (4) the Georgia Computer

Systems Protection Act (O.C.G.A. § 16-9-93) and (5) the common law of trespass

to chattels, unjust enrichment and conversion.  Plaintiffs moved *ex parte* for an

emergency temporary restraining order and an order to show cause why a preliminary injunction should not be granted pursuant to Rule 65(b) of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a) (the Lanham Act), and 28 U.S.C. § 1651(a) (the All-Writs Act).

The Court held a hearing and issued a temporary restraining order and order to show cause why a preliminary injunction should not issue on April 8, 2022. The Court also set a preliminary injunction hearing for April 20, 2022 to allow Defendants to appear and show cause why a preliminary injunction should not issue. After the Court's temporary restraining order and order to show cause issued, Plaintiffs caused Defendants to be served by electronic means in compliance with this Court's order. *See* Doc. 28. Plaintiffs have reported to this Court that Defendants were served and did receive actual notice of the lawsuit, Complaint, and the Court's orders. Defendants have not responded to the Court's order to show cause and no Defendant appeared at the April 20, 2022 preliminary injunction hearing.

## FINDINGS OF FACT AND CONCLUSIONS OF LAW

Having reviewed the papers, declarations, exhibits, and memorandum filed in support of Plaintiffs' Application for an Emergency Temporary Restraining Order, the Court hereby makes the following findings of fact and conclusions of

law:

1.     This Court has jurisdiction over the subject matter of this case, and there is good cause to believe that it will have jurisdiction over all parties hereto; the Complaint states a claim upon which relief may be granted against Defendants Denis Malikov and John Does 1 through 7 ("Defendants") under the Computer Fraud and Abuse Act (18 U.S.C. § 1030), the Electronic Communications Privacy Act (18 U.S.C. § 2701), the Lanham Act (15 U.S.C. §§ 1114(a)(1), 1125(a), (c)), the Georgia Computer Systems Protection Act (O.C.G.A. § 16-9-93) and the common law of trespass to chattels, unjust enrichment and conversion.

2.     Defendants were served and received notice of this lawsuit, the complaint, the Court's temporary restraining order, and the Court's April 8, 2022 Order to Show Cause. Defendants have not responded to the Court's Order to Show Cause.

3.     There is good cause to believe that Defendants have engaged in and are likely to engage in acts or practices that violate the Computer Fraud and Abuse Act (18 U.S.C. § 1030), the Electronic Communications Privacy Act (18 U.S.C. § 2701), the Lanham Act (15 U.S.C. §§ 1114(a)(1), 1125(a), (c)), the Georgia Computer Systems Protection Act (O.C.G.A. § 16-9-93) and the common law of trespass to chattels, unjust enrichment and conversion, and that Microsoft is,

3

therefore, likely to prevail on the merits of this action.

4.     Microsoft owns the registered trademarks "Microsoft," "Windows," "Excel" and "Word," used in connection with its services, software and products. FS-ISAC's members own registered trademarks in their names and logos used in connection with their online financial services.

5.     There is good cause to believe that, unless Defendants are restrained and enjoined by Order of this Court, immediate and irreparable harm will result from the Defendants' ongoing violations.  The evidence set forth in Plaintiffs' Brief in Support of Application for a Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction ("TRO Application"), and the accompanying declarations and exhibits, demonstrates that Plaintiffs are likely to prevail on their claim that Defendants have engaged in violations of the foregoing law by:

      a.  intentionally accessing and sending malicious software, code, and instructions to the protected computers, operating systems, and computer networks of Microsoft, the customers of Microsoft and the members of FS-ISAC and H-ISAC, without authorization or exceeding authorization, in order to

         i.  infect those computers and computer networks with malicious code and thereby gain control over those computers and computer networks;

        ii.  attack and compromise the security of those computers and computer networks by conducting remote reconnaissance,

                stealing authentication credentials, monitoring the activities of users, and using other instrumentalities of theft;

      iii.  steal and exfiltrate information from those computers and computer networks;

    b.  deploying computers and Internet domains to establish a command and control infrastructure by which means Defendants conduct illegal activities, including attacks on computers and networks, monitoring activities of users, and theft of information;

    c.  corrupting Microsoft's operating system and applications on victims' computers and networks, thereby using them to monitor the activities of users and steal information from them;

6.     There is good cause to believe that if such conduct continues, irreparable harm will occur to Microsoft, Microsoft's customers, FS-ISAC's and H-ISAC's members and the public.  There is good cause to believe that the Defendants will continue to engage in such unlawful actions if not restrained from doing so by Order of this Court.

7.     There is good cause to believe that immediate and irreparable damage to this Court's ability to grant effective final relief will result from the sale, transfer, or other disposition or concealment by Defendants of command and control software that is hosted at and otherwise operates through the Internet domains listed in **Appendix A** to this Order and from the destruction or concealment of other discoverable evidence of Defendants' misconduct available via those domains, including on user computers infected by Defendants.

Based on the evidence cited in Plaintiffs' TRO Application and accompanying declarations and exhibits, Plaintiffs are likely to be able to prove that:

    a.   Defendants are engaged in activities that directly violate United States law and harm Microsoft, Microsoft's customers, FS-ISAC's and H-ISAC's members and the public;

    b.   Defendants have continued their unlawful conduct despite the clear injury to the foregoing interests;

    c.   Defendants are likely to delete or to relocate the command and control software at issue in Plaintiffs' TRO Application and the harmful and malicious software disseminated through the Internet domains listed in Appendix A, thereby permitting them to continue their illegal acts; and

8.    Plaintiffs' request for this preliminary injunction is not the result of any lack of diligence on Plaintiffs' part, but instead based upon the nature of Defendants' unlawful conduct.  Therefore, in accordance with Fed. R. Civ. P. 65(b), 15 U.S.C. § 1116(a) and 28 U.S.C. § 1651(a), good cause and the interest of justice require that this Order be Granted.

9.    There is good cause to believe that Defendants have specifically directed their activities to computers of Plaintiffs customers and members located in the Northern District of Georgia, have engaged in illegal activity using the

Internet domains identified in **Appendix A** to this Order by directing malicious code and content to said computers of Plaintiffs' customers and members to further perpetrate their illegal conduct victimizing those parties.  There is good cause to believe that Defendants have directed said malicious code and content through certain instrumentalities – specifically the domains and the domain registration facilities of the domain registries identified in **Appendix A**.

10.    There is good cause to believe that Defendants have engaged in illegal activity by using the domain registration facilities of the domain registries identified in **Appendix A** to register the Internet domains identified in **Appendix A**, so as to deliver from those domains the malicious code, content, and commands that Defendants use to access Plaintiffs' and their customers' and members' computers, networks and services without authorization and to infect and compromise the computers of Microsoft's customers and FS-ISAC's and H-ISAC's members, and to receive the information stolen from those computers.

11.    There is good cause to believe that Defendants have engaged in illegal activity by using deceptive and fake methods to steal computer users' login and/or account credentials and to use such credentials for illegal purposes.

12.    There is good cause to believe that to immediately halt the injury caused by Defendants, Defendants must be prohibited from accessing Plaintiffs'

and their customers' and members' computers, networks and services without authorization and be prohibited from sending malicious code, content and commands from the Internet domains identified in **Appendix A** to the computers of Plaintiffs, their customers and their members.

13.     There is good cause to believe that Defendants have engaged in illegal activity using the Internet domains identified in **Appendix A** to host the command and control software and content used to infect and compromise the computers and networks of Plaintiffs and their customers and members and to steal information from them.  There is good cause to believe that to immediately halt the injury caused by Defendants, each of Defendants' current and prospective domains set forth in **Appendix A** must be immediately redirected to the Plaintiff-secured name-servers ns081a.microsoftinternetsafety.net and ns081b.microsoftinternetsafety.net, thus making them inaccessible to Defendants for command and control purposes.

14.     There is good cause to believe that to immediately halt the injury, the execution of this Order should be carried out in a coordinated manner by Plaintiffs and by the domain registries identified in **Appendix A** on such date and time within five (5) business days of this Order as may be reasonably requested by Plaintiffs.

15.     There is good cause to believe that Defendants may change the Internet domains that they use to conduct illegal activities, and that Microsoft may identify and update the domains listed in **Appendix A** as may be reasonably necessary to account for additional Internet domains associated with Defendants just prior to the execution of this Order and within a reasonable time thereafter should Defendants attempt to evade and defy this Order.

16.     There is good cause to permit notice of the instant Order, notice of the Preliminary Injunction hearing and service of the Complaint by formal and alternative means, given the exigency of the circumstances and the need for prompt relief.  The following means of service are authorized by law, satisfy Due Process, and satisfy Fed. R. Civ. P. 4(f)(3) and are reasonably calculated to notify Defendants of the instant order, the Preliminary Injunction hearing and of this action: (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by Defendants to Defendants' domain registrars and hosting companies and as agreed to by Defendants in Defendants' domain registration and/or hosting agreements, (2) publishing notice on a publicly available Internet website, (3) by personal delivery upon Defendants, to the extent Defendants provided accurate contact information in the U.S.; and/or (4) personal delivery through the Hague Convention on Service Abroad or similar treaties upon

Defendants, to the extent Defendants provided accurate contact information in foreign countries that are signatories to such treaties.

## PRELIMINARY INJUNCTION

**IT IS THEREFORE ORDERED** that, Defendants, Defendants' representatives, and persons who are in active concert or participation with Defendants, are preliminarily restrained and enjoined until further order of the Court from: (1) intentionally accessing and sending malicious software or code to Plaintiffs, their customers and members, and the protected computers and operating systems of Microsoft, Microsoft's customers, and FS-ISAC's and H-ISAC's members without authorization, in order to infect those computers; (2) intentionally attacking and compromising computers or computer networks of Plaintiffs, their customers and members, to monitor the activities of the owners or users of those computers or computer networks, and to steal information from those computers or networks; (3) configuring, deploying, operating, or otherwise participating in or facilitating a command and control infrastructure described in the TRO Application, including but not limited to the command and control software hosted at and operating through the Internet domains set forth in **Appendix A** and through any other component or element of the command and control infrastructure at any location; (4) stealing information from Plaintiffs, or

10

their customers and members; (5) misappropriating that which rightfully belongs to Plaintiffs, their customers or members, or in which Plaintiffs, their customers or members have a proprietary interest; (6) downloading or offering to download additional malicious software onto the computers of Plaintiffs, their customers or members; or (7) undertaking any similar activity that inflicts harm on Plaintiffs, their customers or members, or the public.

**IT IS FURTHER ORDERED** that, Defendants, Defendants' representatives, and persons who are in active concert or participation with Defendants are preliminarily restrained and enjoined until further order of the Court from (1) using and infringing Microsoft's trademarks, including specifically "Microsoft," bearing registration number 5449084, "Windows," bearing registration number 2463509 and serial number 90792752, "Excel," bearing registration numbers 2942050 and 85467589, "Word," bearing registration numbers 4355444 and 6148514 and/or other trademarks, trade names, service marks, or Internet Domain addresses or names; (2) using in connection with Defendants' activities, products, or services any false or deceptive designation, representation or description of Defendants or of their activities, whether by symbols, words, designs or statements, which would damage or injure Microsoft, or FS-ISAC's members or give Defendants an unfair competitive advantage or

11

result in deception of consumers; or (3) acting in any other manner which suggests in any way that Defendants' activities, products or services come from or are somehow sponsored by or affiliated with Microsoft or FS-ISAC's members, or passing off Defendants' activities, products or services as Microsoft's or FS-ISAC's members.

**IT IS FURTHER ORDERED** that, with respect to any currently registered Internet domains set forth in **Appendix A** to the Complaint and this Order shall be maintained by Microsoft in its account at the domain registrar MarkMonitor. The purpose of this paragraph is to ensure that Microsoft has control over the hosting and administration of the domain in its registrar account at MarkMonitor or such other registrar specified by Microsoft.  Microsoft shall provide to the domain registry or registrar of record any requested information or account details necessary to effectuate the foregoing.

**IT IS FURTHER ORDERED** that copies of this Order, notice of the Preliminary Injunction hearing and service of the Complaint may be served by any means authorized by law, including (1) transmission by email, facsimile, mail and/or personal delivery to the contact information provided by Defendants to Defendants' domain registrars and/or hosting companies and as agreed to by Defendants in the domain registration and/or hosting agreements, (2) publishing

notice on a publicly available Internet website, (3) by personal delivery upon

Defendants, to the extent Defendants provided accurate contact information in the

U.S.; and/or (4) personal delivery through the Hague Convention on Service

Abroad or similar treaties upon Defendants, to the extent Defendants provided

accurate contact information in foreign countries that are signatories to such

treaties.

**IT IS SO ORDERED**

Entered this 26th day of April, 2022

_____

MARK H. COHEN
UNITED STATES DISTRICT JUDGE

# APPENDIX A

## I.   *HARDCODED DOMAINS*

### *.COM Registry*

VeriSign, Inc.
VeriSign Information Services, Inc.
VeriSign Global Registry Services
12061 Bluemont Way, Reston Virginia 20190
United States

### *.COM Domains*

| Domain | Registrant Email |
|---|---|
| acquaie.com | Domain Name: acquaie.com<br>Registry Domain ID: 2647013038_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-29T00:12:59+00:00<br>     2021-10-29<br>Creation Date: 2021-10-11T14:09:06+00:00<br>     2021-10-11<br>Registrar Registration Expiration Date: 2022-10-11T14:09:06+00:00<br>     2022-10-11<br>Registrar: DYNADOT LLC<br>     DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>     clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Nameservers:<br>    ns1.acquaie.com<br>    ns2.acquaie.com<br>    ns3.acquaie.com<br>    ns4.acquaie.com<br>    ns5.acquaie.com<br>    ns6.acquaie.com<br>    ns7.acquaie.com<br>    ns8.acquaie.com<br>DNSSEC: unsigned |
| asdfghdsajkl.com | Domain name: ASDFGHDSAJKL.COM<br>Registry Domain ID: 2655844712_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T07:04:20Z<br>Creation Date: 2021-11-18T16:26:53Z<br>Registrar Registration Expiration Date: 2022-11-18T16:26:53Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: Brussel<br>Registrant Country: BE<br>Registrant Email: asdfghdsajkl.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| bestarticleblog.com | Domain Name: BESTARTICLEBLOG.COM<br>Registry Domain ID: 2532398976_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: Whois.bigrock.com<br>Registrar URL: www.bigrock.com<br>Updated Date: 2021-09-20T15:19:55Z<br>Creation Date: 2020-05-31T11:19:23Z<br>Registrar Registration Expiration Date: 2022-05-31T11:19:23Z<br>Registrar: BigRock Solutions Ltd.<br>Registrar IANA ID: 1495<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Moin |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization:<br>Registrant Street: dhahisar<br>Registrant City: mumbai<br>Registrant State/Province: Other<br>Registrant Postal Code: 400068<br>Registrant Country: IN<br>Registrant Phone: +91.9833944266<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: moin0072000@yahoo.com<br>Name Server: ns1.domain-transition1.com<br>Name Server: ns2.domain-transition1.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@bigrock.com<br>Registrar Abuse Contact Phone: +1-415-349-0015<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| byrneshop.com | Domain name: byrneshop.com<br>Registry Domain ID: 2589819188_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2021-02-07T09:31:49.00Z<br>Registrar Registration Expiration Date: 2022-02-07T09:31:49.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: redemptionPeriod https://icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: REACTIVATION PERIOD<br>Registrant Organization: Withheld for Privacy Purposes<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax: |

3

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: reactivation-pending@mail.withheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| daksjuggdhwa.com | Domain Name: daksjuggdhwa.com<br>Registry Domain ID: 2666567897_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:52:09+00:00<br>Creation Date: 2022-01-07T09:52:08+00:00<br>Registrar Registration Expiration Date: 2023-01-07T09:52:08+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| descopera-romania.com | Domain Name: descopera-romania.com<br>Registry Domain ID: 2532392928_DOMAIN_COM-VRSN |

| | |
|---|---|
| | Registrar WHOIS Server: whois.yoursrs.com<br>Registrar URL: http://www.realtimeregister.com<br>Updated Date: 2021-05-07T05:00:16Z<br>Creation Date: 2020-05-31T09:18:50Z<br>Registrar Registration Expiration Date: 2022-05-31T09:18:50Z<br>Registrar: REALTIME REGISTER B.V.<br>Registrar IANA ID: 839<br>Reseller: Inovare Prim SRL<br>Domain Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: ok http://www.icann.org/epp#ok<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Cahul<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: MD<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: https://mydomainprovider.com/contact_domain/<br>Name Server: ns3.ddoshosting.ro<br>Name Server: ns4.ddoshosting.ro<br>DNSSEC: not signed<br>Registrar Abuse Contact Email: abuse[at]realtimeregister.com<br>Registrar Abuse Contact Phone: +31.384530759<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| djshggadasj.com | Domain Name: djshggadasj.com<br>Registry Domain ID: 2666567960_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:52:55+00:00<br>     2022-01-07<br>Creation Date: 2022-01-07T09:52:52+00:00<br>     2022-01-07<br>Registrar Registration Expiration Date: 2023-01-07T09:52:52+00:00<br>     2023-01-07<br>Registrar: DYNADOT LLC<br>     DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| dkisuaggdjhna.com | Domain Name: dkisuaggdjhna.com<br>Registry Domain ID: 2666567908_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:52:19+00:00<br>    2022-01-07<br>Creation Date: 2022-01-07T09:52:18+00:00<br>    2022-01-07<br>Registrar Registration Expiration Date: 2023-01-07T09:52:18+00:00<br>    2023-01-07<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT) |

6

| | |
|---|---|
| | Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| dksaoidiakjd.com | Domain Name: dksaoidiakjd.com<br>Registry Domain ID: 2676885527_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-02-22T18:17:29+00:00<br>Creation Date: 2022-02-22T18:17:26+00:00<br>Registrar Registration Expiration Date: 2023-02-22T18:17:26+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers: |

7

| | |
|---|---|
| | ns1.honeybot.us<br>ns2.honeybot.us<br>DNSSEC: unsigned |
| dpack-co.com | Domain Name: DPACK-CO.COM<br>Registry Domain ID: 2630577659_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-07-31T15:46:06<br>Creation Date: 2021-07-31T15:46:06<br>Registrar Registration Expiration Date: 2022-07-31T15:46:06<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status:<br>Registry Registrant ID:<br>Registrant Name: Contact Privacy Inc. Customer 0162258054<br>Registrant Organization: Contact Privacy Inc. Customer 0162258054<br>Registrant Street: 96 Mowat Ave<br>Registrant City: Toronto<br>Registrant State/Province: ON<br>Registrant Postal Code: M6K 3M1<br>Registrant Country: CA<br>Registrant Phone: +1.4165385457<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: dpack-co.com@contactprivacy.com<br>Name Server: ns15.above.com<br>Name Server: ns16.above.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| dquggwjhdmq.com | Domain Name: dquggwjhdmq.com<br>Registry Domain ID: 2666567948_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:52:44+00:00<br>Creation Date: 2022-01-07T09:52:42+00:00<br>Registrar Registration Expiration Date: 2023-01-07T09:52:42+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status: |

SFACTIVE-906583091.2

| | |
|---|---|
| | clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| dtoolsinternationalco<br>mpany.com | Domain Name: DTOOLSINTERNATIONALCOMPANY.COM<br>Registry Domain ID: 1706171344_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.bluehost.com<br>Registrar URL: http://www.bluehost.com/<br>Updated Date: 2022-04-01T15:45:49Z<br>Creation Date: 2012-03-08T12:03:41Z<br>Registrar Registration Expiration Date: 2022-03-08T12:03:41Z<br>Registrar: FastDomain Inc.<br>Registrar IANA ID: 1154<br>Registrar Abuse Contact Email: tos@fastdomain.com<br>Registrar Abuse Contact Phone: 888-210-3278<br>Reseller: BlueHost.Com<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: FAST-17339862<br>Registrant Name: ADEGOKE ADEYEMI<br>Registrant Organization: HERITECH NETWORKS LTD<br>Registrant Street: 3, OPALEYE STREET, OREGUN<br>Registrant City: IKEJA<br>Registrant State/Province: DD<br>Registrant Postal Code: 210001<br>Registrant Country: NG |

| | |
|---|---|
| | Registrant Phone: +234.234802314409 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: adeyemiak@yahoo.com |
| | Name Server: NS1.BLUEHOST-EXPIRED.DOMAINPARKINGSERVER.NET |
| | Name Server: NS2.BLUEHOST-EXPIRED.DOMAINPARKINGSERVER.NET |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| eiqwuggejqw.com | Domain Name: eiqwuggejqw.com |
| | Registry Domain ID: 2666567928_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2022-01-07T09:52:33+00:00 |
| |     2022-01-07 |
| | Creation Date: 2022-01-07T09:52:31+00:00 |
| |     2022-01-07 |
| | Registrar Registration Expiration Date: 2023-01-07T09:52:31+00:00 |
| |     2023-01-07 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: California |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Nameservers: |
| |     ns1.csof.net |
| |     ns2.csof.net |
| |     ns3.csof.net |

10

| | |
|---|---|
| | ns4.csof.net<br>ns5.csof.net<br>ns6.csof.net<br>ns7.csof.net<br>ns8.csof.net<br>DNSSEC: unsigned |
| endoftheendi.com | Domain name: ENDOFTHEENDI.COM<br>Registry Domain ID: 2669153357_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-02-02T21:19:35Z<br>Creation Date: 2022-01-18T15:59:11Z<br>Registrar Registration Expiration Date: 2023-01-18T15:59:11Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant ID:<br>Registrant Name: Protection of Private Person<br>Registrant Street: PO box 87, REG.RU Protection Service<br>Registrant City: Moscow<br>Registrant State/Province: y3ef8<br>Registrant Postal Code: 123007<br>Registrant Country: NL<br>Registrant Phone: +7.4955801111<br>Registrant Phone Ext:<br>Registrant Fax: +7.4955801111<br>Registrant Fax Ext:<br>Registrant Email: endoftheendi.com@regprivate.ru<br>Name Server: ns1.hosting.reg.ru<br>Name Server: ns2.hosting.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| firteccom.com | Domain Name: firteccom.com<br>Registry Domain ID: 2238166878_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2022-03-13T10:53:30Z<br>Creation Date: 2018-03-12T09:45:56Z<br>Registrar Registration Expiration Date: 2023-03-12T09:45:56Z<br>Registrar: GoDaddy.com, LLC |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization:<br>Registrant State/Province: Lima<br>Registrant Country: PE<br>Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=firteccom<br>Name Server: DNS1.PLANETAHOSTING.PE<br>Name Server: DNS2.PLANETAHOSTING.PE<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| flowerbouquetsforweddings.com | Domain Name: FLOWERBOUQUETSFORWEDDINGS.COM<br>Registry Domain ID: 1639282638_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2022-02-10T15:31:01Z<br>Creation Date: 2011-02-09T02:36:06Z<br>Registrar Registration Expiration Date: 2023-02-09T02:36:06Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Self<br>Registrant State/Province: Quebec<br>Registrant Country: CA<br>Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=FLOWERBOUQUETSFORWEDDINGS.COM |

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: NS499.WEBSITEWELCOME.COM<br>Name Server: NS500.WEBSITEWELCOME.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| forexstick.com | Domain Name: forexstick.com<br>Registry Domain ID: 2541362675_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2021-08-04T13:08:19Z<br>Creation Date: 2020-06-24T12:59:35Z<br>Registrar Registration Expiration Date: 2022-06-24T12:59:35Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization:<br>Registrant State/Province: Pennsylvania<br>Registrant Country: US<br>Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=forexstick.com<br>Name Server: DNS101.REGISTRAR-SERVERS.COM<br>Name Server: DNS102.REGISTRAR-SERVERS.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| frandenghana.com | Domain Name: frandenghana.com<br>Registry Domain ID: 2223684699_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.123-reg.co.uk<br>Registrar URL: http://www.meshdigital.com<br>Updated Date: 2022-02-05T18:12:13Z<br>Creation Date: 2018-02-06T14:51:14Z<br>Registrar Registration Expiration Date: 2023-02-06T14:51:14Z<br>Registrar: 123-Reg Limited<br>Registrar IANA ID: 1515<br>Registrar Abuse Contact Email: abuse@domainbox.com<br>Registrar Abuse Contact Phone: +1.8779770099 |

13

SFACTIVE-906583091.2

| | |
|---|---|
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Franden Ventures Ghana Limited<br>Registrant State/Province: London<br>Registrant Country: GB<br>Registrant Email: https://webform.meshdigital.com<br>Name Server: NS1.STACKDNS.COM<br>Name Server: NS2.STACKDNS.COM<br>Name Server: NS3.STACKDNS.COM<br>Name Server: NS4.STACKDNS.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| globalgroots.com | Domain Name: globalgroots.com<br>Registry Domain ID: 2494837716_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2022-02-25T17:18:46Z<br>Creation Date: 2020-02-20T12:36:39Z<br>Registrar Registration Expiration Date: 2022-02-20T12:36:39Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited<br>https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: www.globalgroots.com<br>Registrant State/Province: Rajasthan<br>Registrant Country: IN<br>Registrant Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=globalgroots.com<br>Name Server: NS43.DOMAINCONTROL.COM<br>Name Server: NS44.DOMAINCONTROL.COM<br>DNSSEC: unsigned |

14

| | |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| huloolcreations.com | Domain Name: HULOOLCREATIONS.COM<br>Registry Domain ID: 2153714660_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2021-08-30T11:06:38Z<br>Creation Date: 2017-08-15T12:26:06Z<br>Registrar Registration Expiration Date: 2022-08-15T12:26:06Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Muhammed Rfanas<br>Registrant Organization:<br>Registrant Street: Aysha's pachakkara (p o) Edakkad<br>Registrant City: kannur<br>Registrant State/Province: Kerala<br>Registrant Postal Code: 670663<br>Registrant Country: IN<br>Registrant Phone: +91.8129115928<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: rafnas.ranu@gmail.com<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| iasudjghnasd.com | Domain Name: iasudjghnasd.com<br>Registry Domain ID: 2666567884_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:51:54+00:00<br>    2022-01-07<br>Creation Date: 2022-01-07T09:51:53+00:00<br>    2022-01-07<br>Registrar Registration Expiration Date: 2023-01-07T09:51:53+00:00<br>    2023-01-07<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: California |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Nameservers: |
| | ns1.csof.net |
| | ns2.csof.net |
| | ns3.csof.net |
| | ns4.csof.net |
| | ns5.csof.net |
| | ns6.csof.net |
| | ns7.csof.net |
| | ns8.csof.net |
| | DNSSEC: unsigned |
| iqowijsdakm.com | Domain Name: iqowijsdakm.com |
| | Registry Domain ID: 2671139507_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.web.com |
| | Registrar URL: http://www.networksolutions.com |
| | Updated Date: 2022-01-26T22:28:14Z |
| | Creation Date: 2022-01-26T19:28:04Z |
| | Registrar Registration Expiration Date: 2023-01-26T19:28:04Z |
| | Registrar: Touchdown Domains LLC |
| | Registrar IANA ID: 2896 |
| | Reseller: |
| | Domain Status: ok http://icann.org/epp#OK |
| | Registry Registrant ID: |
| | Registrant Name: PERFECT PRIVACY, LLC |
| | Registrant Organization: |
| | Registrant Street: 5335 Gate Parkway |
| | Registrant City: Jacksonville |
| | Registrant State/Province: FL |
| | Registrant Postal Code: 32256 |
| | Registrant Country: US |
| | Registrant Phone: +1.9027492701 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: an8rpbijs0ij8a004ic8n3d9dc@domaindiscreet.com |

16

| | |
|---|---|
| | Name Server: ns15.above.com<br>Name Server: ns16.above.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: domain.operations@web.com<br>Registrar Abuse Contact Phone: +1.8773812449<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| iweuiqjdakjd.com | Domain Name: iweuiqjdakjd.com<br>Registry Domain ID: 2647017103_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-11-01T19:47:30+00:00<br>    2021-11-01<br>Creation Date: 2021-10-11T14:51:16+00:00<br>    2021-10-11<br>Registrar Registration Expiration Date: 2022-10-11T14:51:16+00:00<br>    2022-10-11<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.iweuiqjdakjd.com<br>    ns2.iweuiqjdakjd.com<br>    ns3.iweuiqjdakjd.com<br>    ns4.iweuiqjdakjd.com<br>    ns5.iweuiqjdakjd.com<br>    ns6.iweuiqjdakjd.com<br>    ns7.iweuiqjdakjd.com |

SFACTIVE-906583091.2

| | |
|---|---|
| | ns8.iweuiqjdakjd.com<br>DNSSEC: unsigned |
| kdjwhqejqwij.com | Domain Name: kdjwhqejqwij.com<br>Registry Domain ID: 2666567874_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:51:46+00:00<br>Creation Date: 2022-01-07T09:51:44+00:00<br>Registrar Registration Expiration Date: 2023-01-07T09:51:44+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers: |
| kjdhsasghjds.com | Domain Name: kjdhsasghjds.com<br>Registry Domain ID: 2666567857_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-07T09:51:34+00:00<br>    2022-01-07<br>Creation Date: 2022-01-07T09:51:33+00:00<br>    2022-01-07<br>Registrar Registration Expiration Date: 2023-01-07T09:51:33+00:00<br>    2023-01-07<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status: |

18

| | |
|---|---|
| | clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| lkjhgfgsdshja.com | Domain Name: LKJHGFGSDSHJA.COM<br>Registry Domain ID: 2660926287_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.ukraine.com.ua<br>Registrar URL: https://www.ukraine.com.ua<br>Updated Date:<br>Creation Date: 2021-12-11T09:46:02Z<br>Registrar Registration Expiration Date: 2022-12-11T09:46:02Z<br>Registrar: HOSTING UKRAINE LLC<br>Registrar IANA ID: 2374<br>Registrar Abuse Contact Email: domain@abuse.team<br>Registrar Abuse Contact Phone: +380.443927433<br>Domain Status: ok http://www.icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Privacy Protection<br>Registrant Organization: Hosting Ukraine LLC<br>Registrant Street: PO Box 65<br>Registrant City: Kiev<br>Registrant State/Province: Kiev Region<br>Registrant Postal Code: 04112<br>Registrant Country: UA<br>Registrant Phone: +380.443927433<br>Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: aad19276f5683a1a31@privacyprotected.net<br>Name Server: NS11.INHOSTEDNS.COM<br>Name Server: NS21.INHOSTEDNS.NET<br>Name Server: NS31.INHOSTEDNS.ORG<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| mecaplasticos.com | Domain Name: mecaplasticos.com<br>Registry Domain ID: 1297743240_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2021-11-11T00:20:40Z<br>Creation Date: 2007-10-25T11:31:53Z<br>Registrar Registration Expiration Date: 2023-10-25T11:31:53Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization:<br>Registrant State/Province: Valle del Cauca<br>Registrant Country: CO<br>Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=mecaplasticos.com<br>Name Server: NS1.DONGEE.COM<br>Name Server: NS2.DONGEE.COM<br>Name Server: NS3.DONGEE.COM<br>Name Server: NS4.DONGEE.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| odjdnhsaj.com | Domain Name: odjdnhsaj.com<br>Registry Domain ID: 2599982375_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com |

SFACTIVE-906583091.2

| | |
|---|---|
| | Updated Date: 2022-03-13T15:07:04+00:00<br>    2022-03-13<br>Creation Date: 2021-03-23T16:15:22+00:00<br>    2021-03-23<br>Registrar Registration Expiration Date: 2023-03-23T16:15:22+00:00<br>    2023-03-23<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>DNSSEC: unsigned |
| odoishsaj.com | Domain Name: odoishsaj.com<br>Registry Domain ID: 2647017138_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-11-01T19:15:42+00:00<br>Creation Date: 2021-10-11T14:51:38+00:00<br>Registrar Registration Expiration Date: 2022-10-11T14:51:38+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT) |

21

| | |
|---|---|
| | Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>ns1.odoishsaj.com<br>ns2.odoishsaj.com<br>ns3.odoishsaj.com<br>ns4.odoishsaj.com<br>ns5.odoishsaj.com<br>ns6.odoishsaj.com<br>ns7.odoishsaj.com<br>ns8.odoishsaj.com<br>DNSSEC: unsigned |
| odsakjmdnhsaj.com | Domain Name: odsakjmdnhsaj.com<br>Registry Domain ID: 2647017128_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-29T09:54:07+00:00<br>Creation Date: 2021-10-11T14:51:30+00:00<br>Registrar Registration Expiration Date: 2022-10-11T14:51:30+00:00<br>Registrar: DYNADOT LLC<br>DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers: |

SFACTIVE-906583091.2

| | |
|---|---|
| | ns1.odsakjmdnhsaj.com<br>ns2.odsakjmdnhsaj.com<br>ns3.odsakjmdnhsaj.com<br>ns4.odsakjmdnhsaj.com<br>ns5.odsakjmdnhsaj.com<br>ns6.odsakjmdnhsaj.com<br>ns7.odsakjmdnhsaj.com<br>ns8.odsakjmdnhsaj.com<br>DNSSEC: unsigned |
| odsakmdfnbs.com | Domain Name: ODSAKMDFNBS.COM<br>Registry Domain ID: 2672215241_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2022-01-31T20:28:51<br>Creation Date: 2022-01-31T20:28:51<br>Registrar Registration Expiration Date: 2023-01-31T20:28:51<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status:<br>Registry Registrant ID:<br>Registrant Name: Contact Privacy Inc. Customer 0163640991<br>Registrant Organization: Contact Privacy Inc. Customer 0163640991<br>Registrant Street: 96 Mowat Ave<br>Registrant City: Toronto<br>Registrant State/Province: ON<br>Registrant Postal Code: M6K 3M1<br>Registrant Country: CA<br>Registrant Phone: +1.4165385457<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: odsakmdfnbs.com@contactprivacy.com<br>Name Server: ns15.above.com<br>Name Server: ns16.above.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| olisvcmc.com | Domain Name: OLISVCMC.COM<br>Registry Domain ID:<br>Registrar WHOIS Server: whois.rumahweb.com<br>Registrar URL: https://www.rumahweb.com<br>Creation Date: 2018-05-27T01:31:32+07:00<br>Registrar Registration Expiration Date: 2022-05-27T00:31:32+07:00<br>Registrar: CV. Rumahweb Indonesia |

23

| | |
|---|---|
| | Registrar IANA ID: 1675<br>Registrar Abuse Contact Email: abuse@rumahweb.co.id<br>Registrar Abuse Contact Phone:+62.274882257<br>Domain Status: ok http://www.icann.org/epp#ok<br>Registry Registrant ID:<br>Registrant Name: Domain Data Guard<br>Registrant Organization: Domain Data Guard<br>Registrant Street: PO Box 404 Yogyakarta - Visit domaindataguard.com to contact the domain<br>registrant/owner<br>Registrant City: Yogyakarta<br>Registrant State/Province: Yogyakarta<br>Registrant Postal Code: 55000<br>Registrant Country: ID<br>Registrant Phone: +62.82242220053<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: noreply@domaindataguard.com<br>Name Server: ns1.rumahweb.com<br>Name Server: ns2.rumahweb.com<br>Name Server: ns3.rumahweb.net<br>Name Server: ns4.rumahweb.net<br>DNSSEC:Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| olksmadnbdj.com | Domain Name: olksmadnbdj.com<br>Registry Domain ID: 2647017117_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-28T21:05:54+00:00<br>Creation Date: 2021-10-11T14:51:23+00:00<br>Registrar Registration Expiration Date: 2022-10-11T14:51:23+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>     ns1.olksmadnbdj.com<br>     ns2.olksmadnbdj.com<br>     ns3.olksmadnbdj.com<br>     ns4.olksmadnbdj.com<br>     ns5.olksmadnbdj.com<br>     ns6.olksmadnbdj.com<br>     ns7.olksmadnbdj.com<br>     ns8.olksmadnbdj.com<br>DNSSEC: unsigned |
| patatai.com | Domain Name: patatai.com<br>Registry Domain ID: 2635374662_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2022-03-11T07:00:00Z<br>Creation Date: 2021-08-21T07:00:00Z<br>Registrar Registration Expiration Date: 2022-08-21T07:00:00Z<br>Registrar: NameSilo, LLC<br>Registrar IANA ID: 1479<br>Registrar Abuse Contact Email: abuse@namesilo.com<br>Registrar Abuse Contact Phone: +1.4805240066<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Domain Administrator<br>Registrant Organization: See PrivacyGuardian.org<br>Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255<br>Registrant City: Phoenix<br>Registrant State/Province: AZ<br>Registrant Postal Code: 85016<br>Registrant Country: US<br>Registrant Phone: +1.3478717726<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pw-e835d0b963a0d9d0c1d5e9b042767c81@privacyguardian.org<br>Name Server: NS1.DNSOWL.COM<br>Name Server: NS2.DNSOWL.COM |

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: NS3.DNSOWL.COM<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| pornofilmspremium.com | Domain name: PORNOFILMSPREMIUM.COM<br>Registry Domain ID: 2627750144_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-19T14:15:40Z<br>Creation Date: 2021-07-19T14:15:38Z<br>Registrar Registration Expiration Date: 2022-07-19T14:15:38Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: pornofilmspremium.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| psychologynewmind.com | Domain Name: PSYCHOLOGYNEWMIND.COM<br>Registry Domain ID: 2388988360_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.register.ca<br>Registrar URL: http://register.ca<br>Updated Date: 2021-04-05T19:43:25<br>Creation Date: 2019-05-09T17:09:30<br>Registrar Registration Expiration Date: 2022-05-09T17:09:30<br>Registrar: Register.ca Inc<br>Registrar IANA ID: 1375<br>Reseller: 10 Dollar Domain Names Inc.<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: Privacy Officer<br>Registrant Organization: SafeWhois.ca Whois Privacy Service<br>Registrant Street: 5863 Leslie St. Suite 307<br>Registrant City: Toronto<br>Registrant State/Province: Ontario |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: M2H1J8<br>Registrant Country: CA<br>Registrant Phone: +1.4163857765<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: psychologynewmind.com@safewhois.ca<br>Name Server: dns1.talahost.com<br>Name Server: dns2.talahost.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| regeerscomba.com | Domain name: regeerscomba.com<br>Registry Domain ID: 2587093019_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2021-01-25T20:10:01.00Z<br>Registrar Registration Expiration Date: 2022-01-25T20:10:01.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: redemptionPeriod https://icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: REACTIVATION PERIOD<br>Registrant Organization: Withheld for Privacy Purposes<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: reactivation-pending@mail.withheldforprivacy.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

SFACTIVE-906583091.2

| talk2point.com | Domain Name: talk2point.com<br>Registry Domain ID: 2642197076_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.web.com<br>Registrar URL: http://www.networksolutions.com<br>Updated Date: 2021-09-19T21:24:49Z<br>Creation Date: 2021-09-19T18:19:57Z<br>Registrar Registration Expiration Date: 2022-09-19T18:19:57Z<br>Registrar: Domain Original, LLC<br>Registrar IANA ID: 2339<br>Reseller:<br>Domain Status: ok http://icann.org/epp#OK<br>Registry Registrant ID:<br>Registrant Name: New Ventures Services, Corp<br>Registrant Organization: New Ventures Services, Corp<br>Registrant Street: PO BOX 459 Drums<br>Registrant City: Drums<br>Registrant State/Province: PA<br>Registrant Postal Code: 18222<br>Registrant Country: US<br>Registrant Phone: +1.8558971723<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: admin@newvcorp.com<br>Name Server: ns1626.ztomy.com<br>Name Server: ns2626.ztomy.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: domain.operations@web.com<br>Registrar Abuse Contact Phone: +1.8773812449<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| teamworks455.com | Domain name: TEAMWORKS455.COM<br>Registry Domain ID: 2650361494_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-26T10:45:06Z<br>Creation Date: 2021-10-26T10:45:04Z<br>Registrar Registration Expiration Date: 2022-10-26T10:45:04Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Name: Haiklas Oiklas<br>Registrant Organization: Private Person<br>Registrant Street: 32 len ksdas<br>Registrant City: Oklahoma City<br>Registrant State/Province: Oklahoma<br>Registrant Postal Code: 73112<br>Registrant Country: BA<br>Registrant Phone: +92.83128321321<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: nvk08178@zwoho.com<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| timeremain.com | Domain Name: TimeRemain.com<br>Registry Domain ID: 2641799766_DOMAIN_COM-VRSN<br>Registrar WHOIS server: whois.NameBright.com<br>Registrar URL: http://www.NameBright.com<br>Updated Date: 2021-09-18T00:00:00.000Z<br>Creation Date: 2021-09-17T18:21:50.000Z<br>Registrar Registration Expiration Date: 2022-09-17T00:00:00.000Z<br>Registrar: DropCatch.com 1508 LLC<br>Registrar IANA ID: 3717<br>Registrar Abuse Contact Email: abuse@namebright.com<br>Registrar Abuse Contact Phone: +1.7204960020<br>Domain Status: clientTransferProhibited https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin / This Domain is For Sale<br>Registrant Organization: HugeDomains.com<br>Registrant Street: 2635 Walnut Street<br>Registrant City: Denver<br>Registrant State/Province: CO<br>Registrant Postal Code: 80205<br>Registrant Country: US<br>Registrant Phone: +1.3038930552<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: domains@hugedomains.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net |
| wiewjdmkfjn.com | Domain Name: WIEWJDMKFJN.COM<br>Registry Domain ID: 2672207491_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

|  | Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2022-01-31T20:01:58<br>Creation Date: 2022-01-31T20:01:57<br>Registrar Registration Expiration Date: 2023-01-31T20:01:57<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status:<br>Registry Registrant ID:<br>Registrant Name: Contact Privacy Inc. Customer 0163635329<br>Registrant Organization: Contact Privacy Inc. Customer 0163635329<br>Registrant Street: 96 Mowat Ave<br>Registrant City: Toronto<br>Registrant State/Province: ON<br>Registrant Postal Code: M6K 3M1<br>Registrant Country: CA<br>Registrant Phone: +1.4165385457<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: wiewjdmkfjn.com@contactprivacy.com<br>Name Server: ns15.above.com<br>Name Server: ns16.above.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
|---|---|

**.FUN Registry**

RADIX FZC
F19 Business Centre 1,
RAK Economic Zone,
UAE. PO Box – 16113

**.FUN Domains**

| Domain | Registrant Email |
|---|---|
| braves.fun | Domain Name: BRAVES.FUN<br>Registry Domain ID: D260066482-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2022-01-17T21:28:49.0Z<br>Creation Date: 2021-11-19T12:15:29.0Z |

SFACTIVE-906583091.2

<table>
<tr><td></td><td>Registry Expiry Date: 2022-11-19T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: ok https://icann.org/epp#ok<br>Registrant Organization: Private Person<br>Registrant State/Province: Moscow<br>Registrant Country: RU<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this<br>output for information on how to contact the Registrant, Admin, or Tech contact of the queried<br>domain name.<br>Name Server: NS1.HOSTING.REG.RU<br>Name Server: NS2.HOSTING.REG.RU<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/</td></tr>
</table>

## .ICU Registry

ShortDot SA
120 High Road, East Finchley
London N2 9ED
United Kingdom

## .ICU Domains

| Domain | Registrant Email |
|--------|------------------|
| dcaiqjgnbt.icu | Domain Name: dcaiqjgnbt.icu<br>Registry Domain ID: D256331889-CNIC<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-30T13:52:38+00:00<br>    2021-10-30<br>Creation Date: 2021-10-25T13:44:24+00:00<br>    2021-10-25<br>Registrar Registration Expiration Date: 2022-10-25T23:59:59+00:00<br>    2022-10-25<br>Registrar: Dynadot LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID: |

31

| | |
|---|---|
| | Registrant Name:<br>Registrant Organization:<br>Registrant Street:<br>Registrant City:<br>Registrant State/Province: California<br>Registrant Postal Code:<br>Registrant Country: us<br>Registrant Phone:<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>     ns1.dcaiqjgnbt.icu<br>     ns2.dcaiqjgnbt.icu<br>     ns3.dcaiqjgnbt.icu<br>     ns4.dcaiqjgnbt.icu<br>     ns5.dcaiqjgnbt.icu<br>     ns6.dcaiqjgnbt.icu<br>     ns7.dcaiqjgnbt.icu<br>     ns8.dcaiqjgnbt.icu<br>DNSSEC: unsigned |
| gdexordsb.icu | Domain Name: gdexordsb.icu<br>Registry Domain ID: D182679234-CNIC<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: https://namecheap.com<br>Updated Date: 2021-04-29T08:30:55+00:00<br>Creation Date: 2020-04-14T08:03:43+00:00<br>Registrar Registration Expiration Date: 2022-04-14T23:59:59+00:00<br>Registrar: Namecheap<br>Sponsoring Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: 16613102107<br>Status:<br>     autoRenewPeriod<br>     clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name:<br>Registrant Organization: NAMECHEAP<br>Registrant Street:<br>Registrant City:<br>Registrant State/Province: CA<br>Registrant Postal Code:<br>Registrant Country: us<br>Registrant Phone: |

SFACTIVE-906583091.2

| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Nameservers:<br>        dns101.registrar-servers.com<br>        dns102.registrar-servers.com<br>DNSSEC: unsigned |
|---|---|

## .ONLINE Registry

RADIX FZC
F19 Business Centre 1,
RAK Economic Zone,
UAE. PO Box - 16113

## .ONLINE Domains

| Domain | Registrant Email |
|---|---|
| dkjsjdsjdjasduiasida.online | Domain Name: DKJSJDSJDJASDUIASIDA.ONLINE<br>Registry Domain ID: D200027508-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2021-11-20T02:08:17.0Z<br>Creation Date: 2020-09-11T11:13:32.0Z<br>Registry Expiry Date: 2021-09-11T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Registrant Organization:<br>Registrant State/Province: fdsfdsfds<br>Registrant Country: AW<br>Registrant Phone: +7.9832817212<br>Registrant Email: ooamgmts@sharklasers.com<br>Name Server: NS1.EXPIRED.REG.RU<br>Name Server: NS2.EXPIRED.REG.RU<br>DNSSEC: unsigned<br>Billing Phone: +7.9832817212<br>Billing Email: ooamgmts@sharklasers.com<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| dlsafoslfskfsafad.online | Domain Name: DKJSJDSJDJASDUIASIDA.ONLINE<br>Registry Domain ID: D200027508-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2021-11-20T02:08:17.0Z<br>Creation Date: 2020-09-11T11:13:32.0Z<br>Registry Expiry Date: 2021-09-11T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Registrant Organization:<br>Registrant State/Province: fdsfdsfds<br>Registrant Country: AW<br>Registrant Phone: +7.9832817212<br>Registrant Email: ooamgmts@sharklasers.com<br>Name Server: NS1.EXPIRED.REG.RU<br>Name Server: NS2.EXPIRED.REG.RU<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| dsofkasfsakdsdsa.online | |
| fdsadjsadsdsa.online | Domain Name: FDSADJSADSDSA.ONLINE<br>Registry Domain ID: D199114753-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Creation Date: 2020-09-03T11:16:18.0Z<br>Registry Expiry Date: 2021-09-03T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registrant Organization:<br>Registrant State/Province: fdfsdfsd<br>Registrant Country: RO<br>Registrant Phone: +92.342432432 |

34

| | |
|---|---|
| | Registrant Email: iciixejngtloazalsg@miucce.online<br>Name Server: NS1.REG.RU<br>Name Server: NS2.REG.RU<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| fsakf111iasjmlskjajs.onl<br>ine | Domain Name: FSAKF111IASJMLSKJAJS.ONLINE<br>Registry Domain ID: D198318506-CNIC<br>Registrar WHOIS Server: whois.rolr.eu<br>Registrar URL: https://www.rolr.eu<br>Updated Date: 2020-08-27T08:10:46.0Z<br>Creation Date: 2020-08-27T08:10:44.0Z<br>Registry Expiry Date: 2022-08-27T23:59:59.0Z<br>Registrar: Stichting Registrar of Last Resort Foundation<br>Registrar IANA ID: 2482<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Swiss Information Security Research<br>Association SISRA<br>Registrant State/Province: Zurich<br>Registrant Country: CH<br>Registrant Email: Please query the RDDS service of the Registrar of<br>Record identified in this output for information on how to contact the<br>Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.SINKHOLE.CH<br>Name Server: NS2.SINKHOLE.CH<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: info@rolr.eu<br>Registrar Abuse Contact Phone: +31.206717452<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| fsakf11iasjml333skjajs.o<br>nline | Domain Name: FSAKF11IASJML333SKJAJS.ONLINE<br>Registry Domain ID: D198318510-CNIC<br>Registrar WHOIS Server: whois.rolr.eu<br>Registrar URL: https://www.rolr.eu<br>Updated Date: 2020-08-27T08:10:51.0Z<br>Creation Date: 2020-08-27T08:10:49.0Z<br>Registry Expiry Date: 2022-08-27T23:59:59.0Z<br>Registrar: Stichting Registrar of Last Resort Foundation<br>Registrar IANA ID: 2482 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Swiss Information Security Research Association SISRA<br>Registrant State/Province: Zurich<br>Registrant Country: CH<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.SINKHOLE.CH<br>Name Server: NS2.SINKHOLE.CH<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: info@rolr.eu<br>Registrar Abuse Contact Phone: +31.206717452<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| fsakfiasjml333skjajs.online | Domain Name: FSAKFIASJML333SKJAJS.ONLINE<br>Registry Domain ID: D198318570-CNIC<br>Registrar WHOIS Server: whois.rolr.eu<br>Registrar URL: https://www.rolr.eu<br>Updated Date: 2020-08-27T08:11:10.0Z<br>Creation Date: 2020-08-27T08:11:08.0Z<br>Registry Expiry Date: 2022-08-27T23:59:59.0Z<br>Registrar: Stichting Registrar of Last Resort Foundation<br>Registrar IANA ID: 2482<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Swiss Information Security Research Association SISRA<br>Registrant State/Province: Zurich<br>Registrant Country: CH<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.SINKHOLE.CH<br>Name Server: NS2.SINKHOLE.CH<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: info@rolr.eu |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrar Abuse Contact Phone: +31.206717452<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| fsakfiasjmls000kjajs.online | Domain Name: FSAKFIASJMLS000KJAJS.ONLINE<br>Registry Domain ID: D198114129-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2020-08-30T10:23:57.0Z<br>Creation Date: 2020-08-25T10:17:17.0Z<br>Registry Expiry Date: 2021-08-25T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registrant Organization:<br>Registrant State/Province: fdsfdsfds<br>Registrant Country: AW<br>Registrant Phone: +7.9832817212<br>Registrant Email: ooamgmts@sharklasers.com<br>Name Server: NS1.REG.RU<br>Name Server: NS2.REG.RU<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| fsakfkdsajdajskjajs.online | Domain Name: FSAKFKDSAJDAJSKJAJS.ONLINE<br>Registry Domain ID: D199001693-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2020-09-07T09:17:35.0Z<br>Creation Date: 2020-09-02T09:12:38.0Z<br>Registry Expiry Date: 2021-09-02T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Registrant Organization:<br>Registrant State/Province: fdfsdfsd<br>Registrant Country: RO<br>Registrant Phone: +92.342432432<br>Registrant Email: iciixejngtloazalsg@miucce.online<br>Name Server: NS1.REG.RU<br>Name Server: NS2.REG.RU<br>DNSSEC: unsigned |

37

| | Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
|---|---|

## *.ORG Registry*

Public Interest Registry (PIR)
11911 Freedom Drive
10th Floor, Suite 1000
Reston, VA 20190

## *.ORG Domains*

| Domain | Registrant Email |
|---|---|
| eirry.org | Domain Name: EIRRY.ORG<br>Registry Domain ID: D402200000012971796-LROR<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.openprovider.com<br>Updated Date: 2021-05-02T01:13:04Z<br>Creation Date: 2020-03-19T01:23:02Z<br>Registry Expiry Date: 2022-03-19T01:23:02Z<br>Registrar Registration Expiration Date:<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: redemptionPeriod<br>https://icann.org/epp#redemptionPeriod<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL<br>Name Server: INA3.REGISTRAR.EU<br>Name Server: INA2.REGISTRAR.EU<br>Name Server: INA1.REGISTRAR.EU<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form<br>https://www.icann.org/wicf/) |
| lotio.org | Domain Name: LOTIO.ORG<br>Registry Domain ID: D402200000012980764-LROR<br>Registrar WHOIS Server: whois.registrar.eu |

38

| | |
|---|---|
| | Registrar URL: http://www.openprovider.com<br>Updated Date: 2021-03-20T02:25:04Z<br>Creation Date: 2020-03-20T01:16:40Z<br>Registry Expiry Date: 2022-03-20T01:16:40Z<br>Registrar Registration Expiration Date:<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL<br>Name Server: INA3.REGISTRAR.EU<br>Name Server: INA2.REGISTRAR.EU<br>Name Server: INA1.REGISTRAR.EU<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form<br>https://www.icann.org/wicf/) |
| polild.org | Domain Name: POLILD.ORG<br>Registry Domain ID: D402200000012991122-LROR<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.openprovider.com<br>Updated Date: 2021-03-22T01:56:48Z<br>Creation Date: 2020-03-21T05:55:00Z<br>Registry Expiry Date: 2022-03-21T05:55:00Z<br>Registrar Registration Expiration Date:<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL<br>Name Server: INA3.REGISTRAR.EU<br>Name Server: INA2.REGISTRAR.EU<br>Name Server: INA1.REGISTRAR.EU |

SFACTIVE-906583091.2

| | |
|---|---|
| | DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form<br>https://www.icann.org/wicf/) |
| smeack.org | Domain Name: SMEACK.ORG<br>Registry Domain ID: D402200000012980765-LROR<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.openprovider.com<br>Updated Date: 2021-03-20T02:25:08Z<br>Creation Date: 2020-03-20T01:17:03Z<br>Registry Expiry Date: 2022-03-20T01:17:03Z<br>Registrar Registration Expiration Date:<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL<br>Name Server: INA3.REGISTRAR.EU<br>Name Server: INA2.REGISTRAR.EU<br>Name Server: INA1.REGISTRAR.EU<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form<br>https://www.icann.org/wicf/) |
| watae.org | Domain Name: WATAE.ORG<br>Registry Domain ID: D402200000012962806-LROR<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.openprovider.com<br>Updated Date: 2021-05-01T01:04:41Z<br>Creation Date: 2020-03-18T01:14:16Z<br>Registry Expiry Date: 2022-03-18T01:14:16Z<br>Registrar Registration Expiration Date:<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: serverHold https://icann.org/epp#serverHold |

40

|  | Domain Status: redemptionPeriod<br>https://icann.org/epp#redemptionPeriod<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL<br>Name Server: INA3.REGISTRAR.EU<br>Name Server: INA2.REGISTRAR.EU<br>Name Server: INA1.REGISTRAR.EU<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form<br>https://www.icann.org/wicf/) |
|---|---|

## *.PRESS Registry*

RADIX FZC
F19 Business Centre 1,
RAK Economic Zone,
UAE. PO Box - 16113

## *.PRESS Domains*

| Domain | Registrant Email |
|---|---|
| nmttxggtb.press | Domain Name: NMTTXGGTB.PRESS<br>Registry Domain ID: D256332019-CNIC<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com/<br>Updated Date: 2022-02-05T09:18:14.0Z<br>Creation Date: 2021-10-25T13:44:45.0Z<br>Registry Expiry Date: 2022-10-25T23:59:59.0Z<br>Registrar: Go Daddy, LLC<br>Registrar IANA ID: 146<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Global Internet Telemetry Measurement Collective, LLC<br>Registrant State/Province: Delaware<br>Registrant Country: US<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this  output for information on how to contact th |

41

| | e Registrant, Admin, or Tech contact of the queried domain name. |
|---|---|
| | Name Server: NS2.CSOF.NET |
| | Name Server: NS6.CSOF.NET |
| | Name Server: NS1.CSOF.NET |
| | Name Server: NS7.CSOF.NET |
| | Name Server: NS3.CSOF.NET |
| | Name Server: NS5.CSOF.NET |
| | Name Server: NS8.CSOF.NET |
| | Name Server: NS4.CSOF.NET |
| | DNSSEC: unsigned |

### *.PW Registry*

.pw The Professional Web (CentralNic)
P.O. Box 1256
Koror 96940
Palau

### *.PW Domains*

| Domain | Registrant Email |
|---|---|
| msrtuhctb.pw | Domain Name: MSRTUHCTB.PW |
| | Registry Domain ID: D182677249-CNIC |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: https://namecheap.com |
| | Updated Date: 2021-04-14T07:55:34.0Z |
| | Creation Date: 2020-04-14T07:52:49.0Z |
| | Registry Expiry Date: 2022-04-14T23:59:59.0Z |
| | Registrar: Namecheap |
| | Registrar IANA ID: 1068 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: autoRenewPeriod |
| | https://icann.org/epp#autoRenewPeriod |
| | Registrant Email: |
| | https://whois.nic.pw/contact/msrtuhctb.pw/registrant |
| | Name Server: DNS101.REGISTRAR-SERVERS.COM |
| | Name Server: DNS102.REGISTRAR-SERVERS.COM |
| | DNSSEC: unsigned |
| | Billing Email: https://whois.nic.pw/contact/msrtuhctb.pw/billing |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.6613102107 |
| | URL of the ICANN Whois Inaccuracy Complaint Form: |
| | https://www.icann.org/wicf/ |

42

| ooygvpxrb.pw | Domain Name: OOYGVPXRB.PW<br>Registry Domain ID: D254078649-CNIC<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-30T08:39:13.0Z<br>Creation Date: 2021-10-11T11:51:20.0Z<br>Registry Expiry Date: 2022-10-11T23:59:59.0Z<br>Registrar: Dynadot LLC<br>Registrar IANA ID: 472<br>Domain Status: clientTransferProhibited https://icann.org/epp#client TransferProhibited<br>Registrant Email: https://whois.nic.pw/contact/ooygvpxrb.pw/registrant<br>Name Server: NS1.OOYGVPXRB.PW<br>Name Server: NS2.OOYGVPXRB.PW<br>Name Server: NS3.OOYGVPXRB.PW<br>Name Server: NS4.OOYGVPXRB.PW<br>Name Server: NS5.OOYGVPXRB.PW<br>Name Server: NS6.OOYGVPXRB.PW<br>Name Server: NS7.OOYGVPXRB.PW<br>Name Server: NS8.OOYGVPXRB.PW<br>DNSSEC: unsigned<br>Billing Email: https://whois.nic.pw/contact/ooygvpxrb.pw/billing<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

## *.SITE Registry*

RADIX FZC
F19 Business Centre 1,
RAK Economic Zone,
UAE. PO Box - 16113

## *.SITE Domains*

| Domain | Registrant Email |
| --- | --- |
| webhardranking.site | Domain Name: WEBHARDRANKING.SITE<br>Registry Domain ID: D132072286-CNIC<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: https://namecheap.com<br>Updated Date: 2019-10-04T12:51:38.0Z<br>Creation Date: 2019-09-29T12:33:44.0Z<br>Registry Expiry Date: 2020-09-29T23:59:59.0Z |

43

| | |
|---|---|
| | Registrar: Namecheap<br>Registrar IANA ID: 1068<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Organization: WhoisGuard, Inc.<br>Registrant State/Province: Panama<br>Registrant Country: PA<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: DNS1.REGISTRAR-SERVERS.COM<br>Name Server: DNS2.REGISTRAR-SERVERS.COM<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| xyajbocpggsr.site | Domain Name: XYAJBOCPGGSR.SITE<br>Registry Domain ID: D254078659-CNIC<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com/<br>Updated Date: 2021-11-26T12:18:30.0Z<br>Creation Date: 2021-10-11T11:51:24.0Z<br>Registry Expiry Date: 2022-10-11T23:59:59.0Z<br>Registrar: Go Daddy, LLC<br>Registrar IANA ID: 146<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Global Internet Telemetry Measurement Collective, LLC<br>Registrant State/Province: Delaware<br>Registrant Country: US<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS2.CSOF.NET<br>Name Server: NS6.CSOF.NET<br>Name Server: NS1.CSOF.NET<br>Name Server: NS7.CSOF.NET<br>Name Server: NS3.CSOF.NET |

44

| | Name Server: NS5.CSOF.NET<br>Name Server: NS8.CSOF.NET<br>Name Server: NS4.CSOF.NET<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
|---|---|

## .XYX Registry

XYZ.COM LLC
2121 E. Tropicana Ave
Suite 2
Las Vegas, NV 89119
United States

## .XYZ Domains

| Domain | Registrant Email |
|---|---|
| as9897234135.xyz | Domain Name: AS9897234135.XYZ<br>Registry Domain ID: D198222639-CNIC<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://www.tucows.com/<br>Updated Date: 2021-08-30T03:49:49.0Z<br>Creation Date: 2020-08-26T13:24:19.0Z<br>Registry Expiry Date: 2022-08-26T23:59:59.0Z<br>Registrar: Tucows.com Co.<br>Registrar IANA ID: 69<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Domain Status: autoRenewPeriod<br>https://icann.org/epp#autoRenewPeriod<br>Registrant Organization: Data Protected<br>Registrant State/Province: ON<br>Registrant Country: CA<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.RENEWYOURNAME.NET<br>Name Server: NS2.RENEWYOURNAME.NET<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com |

45

| | |
|---|---|
| | Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN Whois Inaccuracy Complaint Form:<br>https://www.icann.org/wicf/ |
| todiks.xyz | Domain Name: TODIKS.XYZ<br>Registry Domain ID: D254078644-CNIC<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com/<br>Updated Date: 2021-11-26T12:18:30.0Z<br>Creation Date: 2021-10-11T11:51:15.0Z<br>Registry Expiry Date: 2022-10-11T23:59:59.0Z<br>Registrar: Go Daddy, LLC<br>Registrar IANA ID: 146<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Global Internet Telemetry Measurement Collective, LLC<br>Registrant State/Province: Delaware<br>Registrant Country: US<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS2.CSOF.NET<br>Name Server: NS6.CSOF.NET<br>Name Server: NS1.CSOF.NET<br>Name Server: NS7.CSOF.NET<br>Name Server: NS3.CSOF.NET<br>Name Server: NS5.CSOF.NET<br>Name Server: NS8.CSOF.NET<br>Name Server: NS4.CSOF.NET<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4805058800<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| vfgthujbxd.xyz | Domain Name: VFGTHUJBXD.XYZ<br>Registry Domain ID: D254078639-CNIC<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com/<br>Updated Date: 2021-11-26T12:18:30.0Z<br>Creation Date: 2021-10-11T11:51:07.0Z |

SFACTIVE-906583091.2

Registry Expiry Date: 2022-10-11T23:59:59.0Z
Registrar: Go Daddy, LLC
Registrar IANA ID: 146
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registrant Organization: Global Internet Telemetry Measurement Collective, LLC
Registrant State/Province: Delaware
Registrant Country: US
Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Name Server: NS2.CSOF.NET
Name Server: NS6.CSOF.NET
Name Server: NS1.CSOF.NET
Name Server: NS7.CSOF.NET
Name Server: NS3.CSOF.NET
Name Server: NS5.CSOF.NET
Name Server: NS8.CSOF.NET
Name Server: NS4.CSOF.NET
DNSSEC: unsigned
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4805058800
URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/

SFACTIVE-906583091.2

## II.   *DGA DOMAINS*

### *.COM Registry*

VeriSign, Inc.
VeriSign Information Services, Inc.
VeriSign Global Registry Services
12061 Bluemont Way, Reston Virginia 20190
United States

### *.COM Domains*

| afogqtdqesrvhntsmlfn.com | Domain name: afogqtdqesrvhntsmlfn.com |
|---|---|
| | Registry Domain ID: |
| | Registrar WHOIS Server: whois.eranet.com |
| | Registrar URL: http://www.eranet.com |
| | Updated Date: 2021-05-06T00:00:00Z |
| | Creation Date: 2020-05-05T22:08:03Z |
| | Registrar Registration Expiration Date: 2021-05-05T00:00:00Z |
| | Registrar: ERANET INTERNATIONAL LIMITED |
| | Registrar IANA ID: 1868 |
| | Registrar Abuse Contact Email: support@tnet.hk |
| | Registrar Abuse Contact Phone: +852.39995400 |
| | Reseller: |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold http://www.icann.org/epp#clientHold |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: FRANKFURT |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: DE |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: |
| | http://www.tnet.hk/whois/message_to_contact.php?domain=afogqtdqesrvhntsmlfn.com&contact=Owner |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |

48

| | |
|---|---|
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: |
| | http://www.tnet.hk/whois/message_to_contact.php?domain=afogqtdq |
| | esrvhntsmlfn.com&contact=Admin |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: |
| | http://www.tnet.hk/whois/message_to_contact.php?domain=afogqtdq |
| | esrvhntsmlfn.com&contact=Tech |
| | Name Server: a.dnspod.com |
| | Name Server: c.dnspod.com |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: |
| | http://wdprs.internic.net/ |
| ahrhfijohcxjdbnnmnbq.com | Domain name: AHRHFIJOHCXJDBNNMNBQ.COM |
| | Registry Domain ID: 2648158019_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-16T15:52:04Z |
| | Creation Date: 2021-10-16T15:52:02Z |
| | Registrar Registration Expiration Date: 2022-10-16T15:52:02Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |

49

| | Registrant Name: Dlaoijssss Uoksiadsd |
|---|---|
| | Registrant Organization: Private Person |
| | Registrant Street: erwrewre 52 |
| | Registrant City: gdsafsadwfds |
| | Registrant State/Province: dksaijdsasdf |
| | Registrant Postal Code: 231742 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9262652824 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.9262652824 |
| | Registrant Fax Ext: |
| | Registrant Email: ore38604@zwoho.com |
| | Registry Admin ID: |
| | Admin Name: Dlaoijssss Uoksiadsd |
| | Admin Organization: Private Person |
| | Admin Street: erwrewre 52 |
| | Admin City: gdsafsadwfds |
| | Admin State/Province: dksaijdsasdf |
| | Admin Postal Code: 231742 |
| | Admin Country: RU |
| | Admin Phone: +7.9262652824 |
| | Admin Phone Ext: |
| | Admin Fax: +7.9262652824 |
| | Admin Fax Ext: |
| | Admin Email: ore38604@zwoho.com |
| | Registry Tech ID: |
| | Tech Name: Dlaoijssss Uoksiadsd |
| | Tech Organization: Private Person |
| | Tech Street: erwrewre 52 |
| | Tech City: gdsafsadwfds |
| | Tech State/Province: dksaijdsasdf |
| | Tech Postal Code: 231742 |
| | Tech Country: RU |
| | Tech Phone: +7.9262652824 |
| | Tech Phone Ext: |
| | Tech Fax: +7.9262652824 |
| | Tech Fax Ext: |
| | Tech Email: ore38604@zwoho.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| aldrgarwqpcrevoaltvt.com | Domain Name: aldrgarwqpcrevoaltvt.com |
| | Registry Domain ID: 2586700289_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |

SFACTIVE-906583091.2

Registrar URL: http://www.dynadot.com
Updated Date: 2022-01-24T03:29:30+00:00
    2022-01-24
Creation Date: 2021-01-23T20:22:25+00:00
    2021-01-23
Registrar Registration Expiration Date: 2022-01-23T20:22:25+00:00
    2023-01-23
Registrar: DYNADOT LLC
    DYNADOT, LLC
Sponsoring Registrar IANA ID: 472
Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
    clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA

51

| | |
|---|---|
| | Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| ancjrljxpmegbstgwrxo.com | Domain name: ANCJRLJXPMEGBSTGWRXO.COM<br>Registry Domain ID: 2605331872_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-15T17:17:40Z<br>Creation Date: 2021-04-15T17:17:39Z<br>Registrar Registration Expiration Date: 2022-04-15T17:17:39Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |
| | Tech State/Province: Andori |
| | Tech Postal Code: 42141 |
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| anofauhlxfjumbieoakk.com | Domain name: ANOFAUHLXFJUMBIEOAKK.COM |
| | Registry Domain ID: 2605927173_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-18T09:13:06Z |
| | Creation Date: 2021-04-18T09:13:05Z |
| | Registrar Registration Expiration Date: 2022-04-18T09:13:05Z |
| | Registrar: Registrar of domain names REG.RU LLC |

53

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| anofauhlxfjumbieonrt.com | Domain name: ANOFAUHLXFJUMBIEONRT.COM<br>Registry Domain ID: 2594650223_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-01T08:30:01Z<br>Creation Date: 2021-02-28T19:12:47Z<br>Registrar Registration Expiration Date: 2023-02-28T19:12:47Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person |

55

| | |
|---|---|
| | Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| ardjbljemobygexutrsa.com | Domain name: ardjbljemobygexutrsa.com<br>Registry Domain ID: 2558701808_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 2021-08-10T06:01:15.27Z<br>Creation Date: 2020-09-09T17:48:21.00Z<br>Registrar Registration Expiration Date: 2022-09-09T17:48:21.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>f331a50c0cdb4cda8947ff1f33ca9ce0.protect@withheldforprivacy.com<br>Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: f331a50c0cdb4cda8947ff1f33ca9ce0.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: f331a50c0cdb4cda8947ff1f33ca9ce0.protect@withheldforprivacy.com<br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>For more information on Whois status codes, please visit https://icann.org/epp |
| arhhrtoprkmuypntlqsw.com | Domain Name: arhhrtoprkmuypntlqsw.com<br>Registry Domain ID: 2578944518_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-16T02:58:46+00:00<br>    2021-12-16<br>Creation Date: 2020-12-15T22:00:24+00:00 |

SFACTIVE-906583091.2

| | |
|---|---|
| | 2020-12-15<br>Registrar Registration Expiration Date: 2021-12-15T22:00:24+00:00<br>  2022-12-15<br>Registrar: DYNADOT LLC<br>  DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>  clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| atbmowsfoumxnqwsaoek.com | Domain name: ATBMOWSFOUMXNQWSAOEK.COM<br>Registry Domain ID: 2623778931_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-02T07:34:51Z<br>Creation Date: 2021-07-02T07:34:51Z<br>Registrar Registration Expiration Date: 2022-07-02T07:34:51Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: ok http://www.icann.org/epp#ok<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email:<br>ATBMOWSFOUMXNQWSAOEK.COM@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/<br><br>For more information on Whois status codes, please visit |

SFACTIVE-906583091.2

| | |
|---|---|
| | https://www.icann.org/resources/pages/epp-status-codes-2014-06-16-en. |
| atclouroettfbquhfimp.com | Domain name: ATCLOUROETTFBQUHFIMP.COM<br>Registry Domain ID: 2628454417_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-22T11:11:15Z<br>Creation Date: 2021-07-22T11:11:13Z<br>Registrar Registration Expiration Date: 2022-07-22T11:11:13Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email:<br>ATCLOUROETTFBQUHFIMP.COM@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| baetobcxgrumftquoygp.com | Domain Name: BAETOBCXGRUMFTQUOYGP.COM<br>Registry Domain ID: 2558217408_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-09-11T06:21:43<br>Creation Date: 2020-09-07T08:50:10<br>Registrar Registration Expiration Date: 2021-09-07T08:50:10<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown |

60

| | |
|---|---|
| | Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/af0c7a2e-9d6c-4137-979f-53524d6cdbb5<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bmesarsodothmqoubieo.com | Domain Name: BMESARSODOTHMQOUBIEO.COM<br>Registry Domain ID: 2601832486_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com |

SFACTIVE-906583091.2

| |
|---|
| Updated Date: 2021-03-31T14:25:51<br>Creation Date: 2021-03-31T14:25:51<br>Registrar Registration Expiration Date: 2022-03-31T14:25:51<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/c2cef0eb-1e5b-4c60-a5cb-c7aa12928a03<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: |

SFACTIVE-906583091.2

| | Tech Email: REDACTED FOR PRIVACY<br>Name Server: yns1.yahoo.com<br>Name Server: yns2.yahoo.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
|---|---|
| bmesarsofaqpxnbtuuwy.com | Domain name: BMESARSOFAQPXNBTUUWY.COM<br>Registry Domain ID: 2626829143_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-15T07:59:06Z<br>Creation Date: 2021-07-15T07:59:04Z<br>Registrar Registration Expiration Date: 2022-07-15T07:59:04Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bmesarsofaqpxnbtyyst.com | Domain name: BMESARSOFAQPXNBTYYST.COM<br>Registry Domain ID: 2615531077_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-28T06:43:02Z<br>Creation Date: 2021-05-28T06:43:01Z<br>Registrar Registration Expiration Date: 2022-05-28T06:43:01Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bmesbujnevpielirkwer.com | Domain name: BMESBUJNEVPIELIRKWER.COM<br>Registry Domain ID: 2595700134_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-05T22:20:44Z<br>Creation Date: 2021-03-04T21:07:52Z<br>Registrar Registration Expiration Date: 2023-03-04T21:07:52Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| | |
|---|---|
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| bmrbpdnuvvbkpluajbll.com | Domain name: BMRBPDNUVVBKPLUAJBLL.COM |
| | Registry Domain ID: 2579245455_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-12-18T08:20:46Z |
| | Creation Date: 2020-12-17T16:36:10Z |
| | Registrar Registration Expiration Date: 2022-12-17T16:36:10Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Asdfghjklmnbvc Ouytrewqasf |
| | Registrant Organization: Private Person |
| | Registrant Street: dcmsajhdbsanmkijhb |
| | Registrant City: dmjshagb nm,koiqj |
| | Registrant State/Province: iuytgfvsb nmkjh |
| | Registrant Postal Code: 738219 |
| | Registrant Country: RU |
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf |
| | Admin Organization: Private Person |
| | Admin Street: dcmsajhdbsanmkijhb |
| | Admin City: dmjshagb nm,koiqj |
| | Admin State/Province: iuytgfvsb nmkjh |
| | Admin Postal Code: 738219 |
| | Admin Country: RU |
| | Admin Phone: +7.3281371312 |
| | Admin Phone Ext: |
| | Admin Fax: +7.3281371312 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Asdfghjklmnbvc Ouytrewqasf |
| | Tech Organization: Private Person |
| | Tech Street: dcmsajhdbsanmkijhb |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: dmjshagb nm,koiqj |
| | Tech State/Province: iuytgfvsb nmkjh |
| | Tech Postal Code: 738219 |
| | Tech Country: RU |
| | Tech Phone: +7.3281371312 |
| | Tech Phone Ext: |
| | Tech Fax: +7.3281371312 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| bmrbpdnuvvcngkswqwdc.com | Domain name: BMRBPDNUVVCNGKSWQWDC.COM |
| | Registry Domain ID: 2630959029_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-08-02T09:04:57Z |
| | Creation Date: 2021-08-02T09:04:55Z |
| | Registrar Registration Expiration Date: 2022-08-02T09:04:55Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Petrov Garry |
| | Registrant Organization: Private Person |
| | Registrant Street: Valentios |
| | Registrant City: New yourk |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 20319 |
| | Registrant Country: BH |
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: fs@bolero.plala.or.jp |
| | Registry Admin ID: |
| | Admin Name: Petrov Garry |
| | Admin Organization: Private Person |
| | Admin Street: Valentios |
| | Admin City: New yourk |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsaxotnpiaadlgapkmua.com | Domain name: BSAXOTNPIAADLGAPKMUA.COM<br>Registry Domain ID: 2620195054_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-16T18:50:25Z<br>Creation Date: 2021-06-16T18:50:23Z<br>Registrar Registration Expiration Date: 2022-06-16T18:50:23Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsaxotnpiaadlgvpygnl.com | Domain name: BSAXOTNPIAADLGVPYGNL.COM<br>Registry Domain ID: 2608486884_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-29T07:15:32Z<br>Creation Date: 2021-04-29T07:15:31Z<br>Registrar Registration Expiration Date: 2022-04-29T07:15:31Z |

70

Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru

71

| | |
|---|---|
| | Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsaxqvtcimmuonougyng.com | Domain name: BSAXQVTCIMMUONOUGYNG.COM<br>Registry Domain ID: 2581636618_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-01-14T21:20:43Z<br>Creation Date: 2020-12-30T11:12:10Z<br>Registrar Registration Expiration Date: 2021-12-30T11:12:10Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dsakdkas Fdskfsidksa<br>Registrant Organization: Private Person<br>Registrant Street: gdsfkjdsfj 9<br>Registrant City: gdsgsdgs<br>Registrant State/Province: fdsfdsfsd<br>Registrant Postal Code: 42141<br>Registrant Country: BM<br>Registrant Phone: +7.7329318381<br>Registrant Phone Ext:<br>Registrant Fax: +7.7329318381<br>Registrant Fax Ext:<br>Registrant Email: hrcxdduqettxyosnoj@niwghx.com<br>Registry Admin ID:<br>Admin Name: Dsakdkas Fdskfsidksa<br>Admin Organization: Private Person<br>Admin Street: gdsfkjdsfj 9<br>Admin City: gdsgsdgs<br>Admin State/Province: fdsfdsfsd<br>Admin Postal Code: 42141<br>Admin Country: BM<br>Admin Phone: +7.7329318381<br>Admin Phone Ext:<br>Admin Fax: +7.7329318381<br>Admin Fax Ext:<br>Admin Email: hrcxdduqettxyosnoj@niwghx.com<br>Registry Tech ID: |

72

| | |
|---|---|
| | Tech Name: Dsakdkas Fdskfsidksa<br>Tech Organization: Private Person<br>Tech Street: gdsfkjdsfj 9<br>Tech City: gdsgsdgs<br>Tech State/Province: fdsfdsfsd<br>Tech Postal Code: 42141<br>Tech Country: BM<br>Tech Phone: +7.7329318381<br>Tech Phone Ext:<br>Tech Fax: +7.7329318381<br>Tech Fax Ext:<br>Tech Email: hrcxdduqettxyosnoj@niwghx.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsbbaolvimjwfnsqidvg.com | Domain Name: BSBBAOLVIMJWFNSQIDVG.COM<br>Registry Domain ID: 2603715954_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-04-08T14:46:07<br>Creation Date: 2021-04-08T14:46:07<br>Registrar Registration Expiration Date: 2022-04-08T14:46:07<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/68c68d78-c694-4226-99db-3c9a89fd7e56<br>Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: yns1.yahoo.com<br>Name Server: yns2.yahoo.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsbbaolvmqfbwmcxsbbc.com | Domain name: BSBBAOLVMQFBWMCXSBBC.COM<br>Registry Domain ID: 2592500069_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-02-20T08:26:35Z<br>Creation Date: 2021-02-19T18:27:57Z<br>Registrar Registration Expiration Date: 2023-02-19T18:27:57Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| bsbbcqbnhweyapwrsrkq.com | Domain name: BSBBCQBNHWEYAPWRSRKQ.COM<br>Registry Domain ID: 2624710799_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-07-06T09:30:25Z
Creation Date: 2021-07-06T09:30:23Z
Registrar Registration Expiration Date: 2022-07-06T09:30:23Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH

76

| | |
|---|---|
| | Tech Phone: +39.21932183821 |
| | Tech Phone Ext: |
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: fs@bolero.plala.or.jp |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| btexgubaqoxrwvhmhgak.com | Domain name: btexgubaqoxrwvhmhgak.com |
| | Registry Domain ID: 2625444550_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2021-07-09T09:49:49.00Z |
| | Registrar Registration Expiration Date: 2022-07-09T09:49:49.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 75a948416c9e4eb2b7da490750144dd9.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>75a948416c9e4eb2b7da490750144dd9.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>75a948416c9e4eb2b7da490750144dd9.protect@withheldforprivacy.com<br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/<br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| chujnxdbjgcuujnbetwm.com | Domain name: CHUJNXDBJGCUUJNBETWM.COM<br>Registry Domain ID: 2639023580_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-06T06:43:37Z<br>Creation Date: 2021-09-06T06:43:34Z<br>Registrar Registration Expiration Date: 2022-09-06T06:43:34Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

78

Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned
URL of the ICANN WHOIS Data Problem Reporting System:
http://wdprs.internic.net/

SFACTIVE-906583091.2

| ciatecedtkojchavgeff.com | Domain Name: ciatecedtkojchavgeff.com |
|---|---|
| | Registry Domain ID: 2618517069_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: http://www.godaddy.com |
| | Updated Date: 2021-06-09T12:39:36Z |
| | Creation Date: 2021-06-09T14:39:34Z |
| | Registrar Registration Expiration Date: 2022-06-09T14:39:34Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | http://www.icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited |
| | http://www.icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited |
| | http://www.icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 14455 N. Hayden Road |
| | Registrant City: Scottsdale |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85260 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.4806242598 |
| | Registrant Fax Ext: |
| | Registrant Email: ciatecedtkojchavgeff.com@domainsbyproxy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 14455 N. Hayden Road |
| | Tech City: Scottsdale |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85260 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: +1.4806242598 |
| | Tech Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: ciatecedtkojchavgeff.com@domainsbyproxy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 14455 N. Hayden Road |
| | Admin City: Scottsdale |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85260 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: +1.4806242598 |
| | Admin Fax Ext: |
| | Admin Email: ciatecedtkojchavgeff.com@domainsbyproxy.com |
| | Name Server: NS1.NAMEDYNAMICS.NET |
| | Name Server: NS2.NAMEDYNAMICS.NET |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| cibcbgwokjsbrxlpkjsb.com | Domain name: CIBCBGWOKJSBRXLPKJSB.COM |
| | Registry Domain ID: 2563407286_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-03T07:07:01Z |
| | Creation Date: 2020-10-02T09:29:27Z |
| | Registrar Registration Expiration Date: 2022-10-02T09:29:27Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| ciyejmogsxnefypiwpew.com | Domain name: CIYEJMOGSXNEFYPIWPEW.COM<br>Registry Domain ID: 2574716265_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-27T08:13:15Z<br>Creation Date: 2020-11-26T13:20:55Z<br>Registrar Registration Expiration Date: 2022-11-26T13:20:55Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| cmhxwbkplijrlvswubai.com | Domain name: CMHXWBKPLIJRLVSWUBAI.COM<br>Registry Domain ID: 2631419506_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-08-04T08:52:43Z
Creation Date: 2021-08-04T08:52:41Z
Registrar Registration Expiration Date: 2022-08-04T08:52:41Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU

84

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| kakxjdpmpihuykcjdsst.com | Domain name: kakxjdpmpihuykcjdsst.com |
| | Registry Domain ID: 2598307869_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2021-03-16T15:02:02.00Z |
| | Registrar Registration Expiration Date: 2022-03-16T15:02:02.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 2b865ecb21244eb9bd7953f1ab1f059f.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>2b865ecb21244eb9bd7953f1ab1f059f.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>2b865ecb21244eb9bd7953f1ab1f059f.protect@withheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/<br>For more information on Whois status codes, please visit<br>https://icann.org/epp |
| kebopgwlsukeokyfomuh.com | Domain Name: kebopgwlsukeokyfomuh.com<br>Registry Domain ID: 2586517501_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-23T02:53:22+00:00<br>    2022-01-23<br>Creation Date: 2021-01-22T20:20:55+00:00<br>    2021-01-22<br>Registrar Registration Expiration Date: 2022-01-22T20:20:55+00:00<br>    2023-01-22<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC |

SFACTIVE-906583091.2

Sponsoring Registrar IANA ID: 472
Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
     clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA
Tech Postal Code: REDACTED FOR PRIVACY (DT)
Tech Country: us
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY (DT)
Registry Billing ID:
Billing Name:

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| khhnprlvgnoslxsrequw.com | Domain name: KHHNPRLVGNOSLXSREQUW.COM<br>Registry Domain ID: 2607330000_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-24T06:22:38Z<br>Creation Date: 2021-04-24T06:22:37Z<br>Registrar Registration Expiration Date: 2022-04-24T06:22:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| khhnprlvipumrrpaiila.com | Domain name: KHHNPRLVIPUMRRPAIILA.COM<br>Registry Domain ID: 2580754898_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-26T08:06:32Z<br>Creation Date: 2020-12-25T10:06:24Z<br>Registrar Registration Expiration Date: 2022-12-25T10:06:24Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| khtsgfgdunejgpaixamd.com | Domain name: KHTSGFGDUNEJGPAIXAMD.COM<br>Registry Domain ID: 2584943288_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-16T08:25:18Z<br>Creation Date: 2021-01-15T17:56:55Z<br>Registrar Registration Expiration Date: 2023-01-15T17:56:55Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606 |

SFACTIVE-906583091.2

Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Ivan Ivanov
Registrant Organization: Private Person
Registrant Street: jcjxcsjsd9
Registrant City: jdsjffjdsf
Registrant State/Province: idisfsd
Registrant Postal Code: 321922
Registrant Country: VI
Registrant Phone: +43.82483283
Registrant Phone Ext:
Registrant Fax: +43.82483283
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Kfdskfdsfs Dfksfdsfsd
Admin Organization: Private Person
Admin Street: jcjxcsjsd9
Admin City: jdsjffjdsf
Admin State/Province: idisfsd
Admin Postal Code: 321922
Admin Country: VI
Admin Phone: +43.82483283
Admin Phone Ext:
Admin Fax: +43.82483283
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Kfdskfdsfs Dfksfdsfsd
Tech Organization: Private Person
Tech Street: jcjxcsjsd9
Tech City: jdsjffjdsf
Tech State/Province: idisfsd
Tech Postal Code: 321922
Tech Country: VI
Tech Phone: +43.82483283
Tech Phone Ext:
Tech Fax: +43.82483283
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

91

SFACTIVE-906583091.2

| kkiwabiawfqeffuqgehe.com | Domain name: KKIWABIAWFQEFFUQGEHE.COM |
|---|---|
| | Registry Domain ID: 2645402856_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-28T07:04:04Z |
| | Creation Date: 2021-10-04T08:26:17Z |
| | Registrar Registration Expiration Date: 2022-10-04T08:26:17Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Dlaoijssss Uoksiadsd |
| | Registrant Organization: Private Person |
| | Registrant Street: erwrewre 52 |
| | Registrant City: gdsafsadwfds |
| | Registrant State/Province: dksaijdsasdf |
| | Registrant Postal Code: 231742 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9262652824 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: raviga8075@busantei.com |
| | Registry Admin ID: |
| | Admin Name: Dlaoijssss Uoksiadsd |
| | Admin Organization: Private Person |
| | Admin Street: erwrewre 52 |
| | Admin City: gdsafsadwfds |
| | Admin State/Province: dksaijdsasdf |
| | Admin Postal Code: 231742 |
| | Admin Country: RU |
| | Admin Phone: +7.9262652824 |
| | Admin Phone Ext: |
| | Admin Fax: +7.9262652824 |
| | Admin Fax Ext: |
| | Admin Email: raviga8075@busantei.com |
| | Registry Tech ID: |
| | Tech Name: Dlaoijssss Uoksiadsd |
| | Tech Organization: Private Person |
| | Tech Street: erwrewre 52 |
| | Tech City: gdsafsadwfds |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: raviga8075@busantei.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| kmbfdssofnrbucgyourm.com | Domain name: kmbfdssofnrbucgyourm.com<br>Registry Domain ID: 2558821926_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2020-09-09T22:05:16.00Z<br>Registrar Registration Expiration Date: 2021-09-09T22:05:16.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Redacted for Privacy Purposes<br>Registrant Name: Redacted for Privacy Purposes<br>Registrant Organization: Redacted for Privacy Purposes<br>Registrant Street: Redacted for Privacy Purposes<br>Registrant City: Redacted for Privacy Purposes<br>Registrant State/Province: North Holland<br>Registrant Postal Code: Redacted for Privacy Purposes<br>Registrant Country: NL<br>Registrant Phone: Redacted for Privacy Purposes<br>Registrant Phone Ext: Redacted for Privacy Purposes<br>Registrant Fax: Redacted for Privacy Purposes<br>Registrant Fax Ext: Redacted for Privacy Purposes<br>Registrant Email: Select Contact Domain Holder link at<br>https://www.namecheap.com/domains/whois/result?domain=kmbfdss<br>ofnrbucgyourm.com<br>Registry Admin ID: Redacted for Privacy Purposes<br>Admin Name: Redacted for Privacy Purposes<br>Admin Organization: Redacted for Privacy Purposes<br>Admin Street: Redacted for Privacy Purposes<br>Admin City: Redacted for Privacy Purposes<br>Admin State/Province: Redacted for Privacy Purposes |

93

| | |
|---|---|
| | Admin Postal Code: Redacted for Privacy Purposes<br>Admin Country: Redacted for Privacy Purposes<br>Admin Phone: Redacted for Privacy Purposes<br>Admin Phone Ext: Redacted for Privacy Purposes<br>Admin Fax: Redacted for Privacy Purposes<br>Admin Fax Ext: Redacted for Privacy Purposes<br>Admin Email: Select Contact Domain Holder link at<br>https://www.namecheap.com/domains/whois/result?domain=kmbfdss<br>ofnrbucgyourm.com<br>Registry Tech ID: Redacted for Privacy Purposes<br>Tech Name: Redacted for Privacy Purposes<br>Tech Organization: Redacted for Privacy Purposes<br>Tech Street: Redacted for Privacy Purposes<br>Tech City: Redacted for Privacy Purposes<br>Tech State/Province: Redacted for Privacy Purposes<br>Tech Postal Code: Redacted for Privacy Purposes<br>Tech Country: Redacted for Privacy Purposes<br>Tech Phone: Redacted for Privacy Purposes<br>Tech Phone Ext: Redacted for Privacy Purposes<br>Tech Fax: Redacted for Privacy Purposes<br>Tech Fax Ext: Redacted for Privacy Purposes<br>Tech Email: Select Contact Domain Holder link at<br>https://www.namecheap.com/domains/whois/result?domain=kmbfdss<br>ofnrbucgyourm.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| kmoctdncynrbgahrevir.com | Domain Name: kmoctdncynrbgahrevir.com<br>Registry Domain ID: 2586286463_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-22T03:04:28+00:00<br>    2022-01-22<br>Creation Date: 2021-01-21T20:21:34+00:00<br>    2021-01-21<br>Registrar Registration Expiration Date: 2022-01-21T20:21:34+00:00<br>    2023-01-21<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID: |

94

| |
|---|
| Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     ns1.dynadot.com |
| |     ns2.dynadot.com |
| | DNSSEC: unsigned |
| knqwrsmhdpevtsvffeli.com | Domain name: KNQWRSMHDPEVTSVFFELI.COM |
| | Registry Domain ID: 2582335908_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-02-12T02:02:21Z |
| | Creation Date: 2021-01-03T10:25:41Z |
| | Registrar Registration Expiration Date: 2022-01-03T10:25:41Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Status: redemptionPeriod |
| | http://www.icann.org/epp#redemptionPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |
| | Admin Postal Code: 321922 |
| | Admin Country: VI |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| krdgxojtymnlphxqdeec.com | Domain Name: krdgxojtymnlphxqdeec.com<br>Registry Domain ID: 2564335637_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.webnic.cc<br>Registrar URL: webnic.cc<br>    http://www.webnic.cc<br>Updated Date: 2020-10-07T08:19:00+00:00<br>    2021-10-08<br>Creation Date: 2020-10-07T08:19:00+00:00<br>    2020-10-07<br>Registrar Registration Expiration Date: 2021-10-07T08:18:59+00:00<br>    2022-10-07<br>Registrar: WEBCC<br>    Web Commerce Communications Limited dba WebNic.cc<br>Sponsoring Registrar IANA ID: 460<br>Registrar Abuse Contact Email: compliance_abuse@webnic.cc<br>Registrar Abuse Contact Phone: 60389966799<br>Status:<br>    clientDeleteProhibited<br>    clientTransferProhibited<br>    clientUpdateProhibited<br>    inactive<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization: Philip Nyberg<br>Registrant Street: Orrspelsv 68 |

97

Registrant City: Vormsele
Registrant State/Province: Vormsele
Registrant Postal Code: 92034
Registrant Country: se
Registrant Phone: 469508170958
Registrant Phone Ext:
Registrant Fax: 469508170958
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID: Not Available From Registry
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization: Philip Nyberg
Admin Street: Orrspelsv 68
Admin City: Vormsele
Admin State/Province: Vormsele
Admin Postal Code: 92034
Admin Country: se
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax: REDACTED FOR PRIVACY (DT)
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID: Not Available From Registry
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization: Philip Nyberg
Tech Street: Orrspelsv 68
Tech City: Vormsele
Tech State/Province: Vormsele
Tech Postal Code: 92034
Tech Country: se
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax: REDACTED FOR PRIVACY (DT)
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY (DT)
Registry Billing ID:
Billing Name:
Billing Organization:
Billing Street:
Billing City:
Billing State/Province:
Billing Postal Code:
Billing Country:
Billing Phone:
Billing Phone Ext:
Billing Fax:

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>     a.dnspod.com<br>     b.dnspod.com<br>     c.dnspod.com<br>     ns100.webnic.cc<br>     ns101.webnic.cc<br>DNSSEC: unsigned |
| kwtnicaftfxmfpugjhll.com | Domain name: KWTNICAFTFXMFPUGJHLL.COM<br>Registry Domain ID: 2607060107_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-22T21:07:24Z<br>Creation Date: 2021-04-22T21:07:23Z<br>Registrar Registration Expiration Date: 2022-04-22T21:07:23Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext: |

99

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| kyvxtkuvghffbnkyaoic.com | Domain name: KYVXTKUVGHFFBNKYAOIC.COM<br>Registry Domain ID: 2641082309_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T07:04:21Z<br>Creation Date: 2021-09-14T18:26:47Z<br>Registrar Registration Expiration Date: 2022-09-14T18:26:47Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| lejkunqfdgqtnaoxrlkc.com | Domain name: lejkunqfdgqtnaoxrlkc.com<br>Registry Domain ID: 2541845873_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2020-06-26T16:57:13.00Z<br>Registrar Registration Expiration Date: 2021-06-26T16:57:13.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Withheld for Privacy Purposes |

SFACTIVE-906583091.2

|  | Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>bd09815ad94447f199b9360b2f7996e5.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Withheld for Privacy Purposes<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>bd09815ad94447f199b9360b2f7996e5.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Withheld for Privacy Purposes<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>bd09815ad94447f199b9360b2f7996e5.protect@withheldforprivacy.com |
| --- | --- |

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| lggiwmsqpxbflwtoptnc.com | Domain name: LGGIWMSQPXBFLWTOPTNC.COM<br>Registry Domain ID: 2597840026_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-15T07:20:37Z<br>Creation Date: 2021-03-14T16:52:01Z<br>Registrar Registration Expiration Date: 2023-03-14T16:52:01Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| lltuobgryojxuwssbojx.com | Domain name: LLTUOBGRYOJXUWSSBOJX.COM<br>Registry Domain ID: 2649926297_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-08T21:24:45Z<br>Creation Date: 2021-10-24T17:34:08Z<br>Registrar Registration Expiration Date: 2022-10-24T17:34:08Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd<br>Registrant Organization: Private Person<br>Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds<br>Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742<br>Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax: +7.9262652824<br>Registrant Fax Ext:<br>Registrant Email: dowohev293@jesdoit.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds |

104

| | |
|---|---|
| | Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: dowohev293@jesdoit.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: dowohev293@jesdoit.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| lmpvhwfwyhesjsbroqmd.com | Domain name: LMPVHWFWYHESJSBROQMD.COM<br>Registry Domain ID: 2600181359_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-25T07:11:13Z<br>Creation Date: 2021-03-24T10:05:29Z<br>Registrar Registration Expiration Date: 2023-03-24T10:05:29Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori |

105

| | |
|---|---|
| | Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| lmpvjicjvvfuyhefeohy.com | Domain name: LMPVJICJVVFUYHEFEOHY.COM<br>Registry Domain ID: 2620987837_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-20T15:38:14Z<br>Creation Date: 2021-06-20T15:38:12Z<br>Registrar Registration Expiration Date: 2022-06-20T15:38:12Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606 |

SFACTIVE-906583091.2

Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| lmpvjicjvvfuyhefmggs.com | Domain name: LMPVJICJVVFUYHEFMGGS.COM |
|---|---|
| | Registry Domain ID: 2583630558_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-01-10T08:16:14Z |
| | Creation Date: 2021-01-09T14:27:03Z |
| | Registrar Registration Expiration Date: 2023-01-09T14:27:03Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |
| | Admin Postal Code: 321922 |
| | Admin Country: VI |
| | Admin Phone: +43.82483283 |
| | Admin Phone Ext: |
| | Admin Fax: +43.82483283 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Kfdskfdsfs Dfksfdsfsd |
| | Tech Organization: Private Person |
| | Tech Street: jcjxcsjsd9 |
| | Tech City: jdsjffjdsf |
| | Tech State/Province: idisfsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Postal Code: 321922 |
| | Tech Country: VI |
| | Tech Phone: +43.82483283 |
| | Tech Phone Ext: |
| | Tech Fax: +43.82483283 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| lnrxrusoiqbeykdgrxey.com | Domain Name: lnrxrusoiqbeykdgrxey.com |
| | Registry Domain ID: 2680008153_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.web.com |
| | Registrar URL: http://www.networksolutions.com |
| | Updated Date: 2022-03-07T23:31:16Z |
| | Creation Date: 2022-03-07T19:27:22Z |
| | Registrar Registration Expiration Date: 2023-03-07T19:27:22Z |
| | Registrar: SNAPNAMES 73, LLC |
| | Registrar IANA ID: 646 |
| | Reseller: |
| | Domain Status: ok http://icann.org/epp#OK |
| | Registry Registrant ID: |
| | Registrant Name: PERFECT PRIVACY, LLC |
| | Registrant Organization: |
| | Registrant Street: 5335 Gate Parkway |
| | Registrant City: Jacksonville |
| | Registrant State/Province: FL |
| | Registrant Postal Code: 32256 |
| | Registrant Country: US |
| | Registrant Phone: +1.9027492701 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: aapngehui2iof9u1cfn0e7tf71@domaindiscreet.com |
| | Registry Admin ID: |
| | Admin Name: PERFECT PRIVACY, LLC |
| | Admin Organization: |
| | Admin Street: 5335 Gate Parkway |
| | Admin City: Jacksonville |
| | Admin State/Province: FL |
| | Admin Postal Code: 32256 |
| | Admin Country: US |
| | Admin Phone: +1.9027492701 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Email: aapngehui2iof9u1cfn0e7tf71@domaindiscreet.com |
| | Registry Tech ID: |
| | Tech Name: PERFECT PRIVACY, LLC |
| | Tech Organization: |
| | Tech Street: 5335 Gate Parkway |
| | Tech City: Jacksonville |
| | Tech State/Province: FL |
| | Tech Postal Code: 32256 |
| | Tech Country: US |
| | Tech Phone: +1.9027492701 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: aapngehui2iof9u1cfn0e7tf71@domaindiscreet.com |
| | Name Server: ns15.above.com |
| | Name Server: ns16.above.com |
| | DNSSEC: Unsigned |
| loiyvxttcdjbfjotkogw.com | Domain name: LOIYVXTTCDJBFJOTKOGW.COM |
| | Registry Domain ID: 2637722089_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-08-31T10:28:54Z |
| | Creation Date: 2021-08-31T10:28:51Z |
| | Registrar Registration Expiration Date: 2022-08-31T10:28:51Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ltimhwdcaskmutbdwtfx.com | Domain Name: ltimhwdcaskmutbdwtfx.com<br>Registry Domain ID: 2585220971_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-17T03:20:18+00:00<br>    2022-01-17<br>Creation Date: 2021-01-16T20:21:28+00:00<br>    2021-01-16<br>Registrar Registration Expiration Date: 2022-01-16T20:21:28+00:00<br>    2023-01-16<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| ltimjipfpblfecycotlh.com | Domain Name: ltimjipfpblfecycotlh.com<br>Registry Domain ID: 2563860470_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-05T01:34:34+00:00<br>    2021-10-05<br>Creation Date: 2020-10-04T22:01:15+00:00<br>    2020-10-04<br>Registrar Registration Expiration Date: 2021-10-04T22:01:15+00:00<br>    2022-10-04<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us |

113

| | |
|---|---|
| | Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| lwdicggmmhaggkobxvlf.com | Domain Name: lwdicggmmhaggkobxvlf.com<br>Registry Domain ID: 2523421780_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2021-04-11T00:51:00Z<br>Creation Date: 2020-05-07T23:41:42Z<br>Registrar Registration Expiration Date: 2021-05-07T23:41:42Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297 |

114

| | Reseller: |
| --- | --- |
| | Domain Status: ok https://icann.org/epp#ok |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: Whois Privacy Protection Foundation |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: Zuid-Holland |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: NL |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: https://contact-form.registrar.eu/?domainName=lwdicggmmhaggkobxvlf.com&purpose=owner |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: https://contact-form.registrar.eu/?domainName=lwdicggmmhaggkobxvlf.com&purpose=admin |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: https://contact-form.registrar.eu/?domainName=lwdicggmmhaggkobxvlf.com&purpose=tech<br>Name Server: ns2.suspended-domain.com<br>Name Server: ns1.suspended-domain.com<br>DNSSEC: unsigned |
| lxbwdlaawyulvwhmxbyq.com | Domain name: LXBWDLAAWYULVWHMXBYQ.COM<br>Registry Domain ID: 2628003769_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-20T16:30:55Z<br>Creation Date: 2021-07-20T16:30:53Z<br>Registrar Registration Expiration Date: 2022-07-20T16:30:53Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: lxbwdlaawyulvwhmxbyq.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| lxsltjemrnvfmvdonvyw.com | Domain Name: lxsltjemrnvfmvdonvyw.com<br>Registry Domain ID: 2564064567_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.webnic.cc<br>Registrar URL: webnic.cc<br>Updated Date: 2020-10-05T21:31:14Z<br>Creation Date: 2020-10-05T21:31:15Z<br>Registrar Registration Expiration Date: 2021-10-05T21:31:14Z<br>Registrar: WEBCC<br>Registrar IANA ID: 460<br>Registrar Abuse Contact Email: compliance_abuse@webnic.cc<br>Registrar Abuse Contact Phone: +60.389966799<br>Domain Status: inactive https://icann.org/epp#inactive<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Julius Persson<br>Registrant Organization: Julius Persson<br>Registrant Street: Torggatan 51<br>Registrant City: Kungsgarden<br>Registrant State/Province: Kungsgarden<br>Registrant Postal Code: 81203<br>Registrant Country: SE |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +46.2919198002<br>Registrant Phone Ext:<br>Registrant Fax: +46.2919198002<br>Registrant Fax Ext:<br>Registrant Email: latigo@lxsltjemrnvfmvdonvyw.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Julius Persson<br>Admin Organization: Julius Persson<br>Admin Street: Torggatan 51<br>Admin City: Kungsgarden<br>Admin State/Province: Kungsgarden<br>Admin Postal Code: 81203<br>Admin Country: SE<br>Admin Phone: +46.2919198002<br>Admin Phone Ext:<br>Admin Fax: +46.2919198002<br>Admin Fax Ext:<br>Admin Email: latigo@lxsltjemrnvfmvdonvyw.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Julius Persson<br>Tech Organization: Julius Persson<br>Tech Street: Torggatan 51<br>Tech City: Kungsgarden<br>Tech State/Province: Kungsgarden<br>Tech Postal Code: 81203<br>Tech Country: SE<br>Tech Phone: +46.2919198002<br>Tech Phone Ext:<br>Tech Fax: +46.2919198002<br>Tech Fax Ext:<br>Tech Email: latigo@lxsltjemrnvfmvdonvyw.com<br>Name Server: A.DNSPOD.COM<br>Name Server: B.DNSPOD.COM<br>Name Server: C.DNSPOD.COM<br>DNSSEC: unsigned |
| magkwbarpwhdwltryeac.com | Domain name: MAGKWBARPWHDWLTRYEAC.COM<br>Registry Domain ID: 2631926040_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-06T13:03:55Z<br>Creation Date: 2021-08-06T13:03:53Z<br>Registrar Registration Expiration Date: 2022-08-06T13:03:53Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

118

SFACTIVE-906583091.2

| mbnyridtpvhnkhkpckhn.com | Domain name: MBNYRIDTPVHNKHKPCKHN.COM |
|---|---|
| | Registry Domain ID: 2612720093_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-17T08:40:58Z |
| | Creation Date: 2021-05-17T08:40:57Z |
| | Registrar Registration Expiration Date: 2022-05-17T08:40:57Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| mcnlbwbwfnopkctctcsm.com | Domain Name: MCNLBWBWFNOPKCTCTCSM.COM |
| | Registry Domain ID: 2591142853_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.launchpad.com |
| | Registrar URL: LaunchPad.com |
| | Updated Date: 2022-03-27T18:33:59Z |
| | Creation Date: 2021-02-13T18:03:51Z |
| | Registrar Registration Expiration Date: 2022-02-13T18:03:51Z |
| | Registrar: Launchpad, Inc. (HostGator) |
| | Registrar IANA ID: 955 |
| | Domain Status: REDEMPTIONPERIOD https://icann.org/epp#redemptionPeriod |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Eva Owusu |
| | Registrant Organization: None |
| | Registrant Street: 16401 Chattanooga lane |
| | Registrant City: Woodbridge |
| | Registrant State/Province: VA |
| | Registrant Postal Code: 22191 |
| | Registrant Country: US |
| | Registrant Phone: +1.7034855386 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: owusueva9@gmail.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Eva Owusu |
| | Admin Organization: None |
| | Admin Street: 16401 Chattanooga lane |
| | Admin City: Woodbridge |
| | Admin State/Province: VA |
| | Admin Postal Code: 22191 |
| | Admin Country: US |
| | Admin Phone: +1.7034855386 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Email: owusueva9@gmail.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Eva Owusu<br>Tech Organization: None<br>Tech Street: 16401 Chattanooga lane<br>Tech City: Woodbridge<br>Tech State/Province: VA<br>Tech Postal Code: 22191<br>Tech Country: US<br>Tech Phone: +1.7034855386<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: owusueva9@gmail.com<br>Name Server: expired1.hostgator.com<br>Name Server: expired2.hostgator.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostgator.com<br>Registrar Abuse Contact Phone: +1.713-574-5287 |
| mcnlbwbwfnstggpapkyv.com | Domain name: MCNLBWBWFNSTGGPAPKYV.COM<br>Registry Domain ID: 2595029314_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-03T08:09:02Z<br>Creation Date: 2021-03-02T09:30:03Z<br>Registrar Registration Expiration Date: 2023-03-02T09:30:03Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com |

121

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| medqvhdnxdoiwypslyaw.com | Domain Name: medqvhdnxdoiwypslyaw.com<br>Registry Domain ID: 2581571147_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-30T04:12:22+00:00<br>    2021-12-30<br>Creation Date: 2020-12-29T20:21:10+00:00<br>    2020-12-29<br>Registrar Registration Expiration Date: 2021-12-29T20:21:10+00:00<br>    2022-12-29<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| mhjtqrxluwqxnwcbnema.com | Domain Name: mhjtqrxluwqxnwcbnema.com<br>Registry Domain ID: 2564280094_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-07T01:51:36+00:00<br>    2021-10-07<br>Creation Date: 2020-10-06T22:01:31+00:00<br>    2020-10-06<br>Registrar Registration Expiration Date: 2021-10-06T22:01:31+00:00<br>    2022-10-06<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| mjjtncwnvckfoxlvddbr.com | Domain name: MJJTNCWNVCKFOXLVDDBR.COM<br>Registry Domain ID: 2582537895_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-05T08:11:58Z<br>Creation Date: 2021-01-04T11:17:47Z<br>Registrar Registration Expiration Date: 2023-01-04T11:17:47Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Ivan Ivanov
Registrant Organization: Private Person
Registrant Street: jcjxcsjsd9
Registrant City: jdsjffjdsf
Registrant State/Province: idisfsd
Registrant Postal Code: 321922
Registrant Country: VI
Registrant Phone: +43.82483283
Registrant Phone Ext:
Registrant Fax: +43.82483283
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Kfdskfdsfs Dfksfdsfsd
Admin Organization: Private Person
Admin Street: jcjxcsjsd9
Admin City: jdsjffjdsf
Admin State/Province: idisfsd
Admin Postal Code: 321922
Admin Country: VI
Admin Phone: +43.82483283
Admin Phone Ext:
Admin Fax: +43.82483283
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Kfdskfdsfs Dfksfdsfsd
Tech Organization: Private Person
Tech Street: jcjxcsjsd9
Tech City: jdsjffjdsf
Tech State/Province: idisfsd
Tech Postal Code: 321922
Tech Country: VI
Tech Phone: +43.82483283
Tech Phone Ext:
Tech Fax: +43.82483283
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| mjjtncwnvemxhreqxpmq.com | Domain name: MJJTNCWNVEMXHREQXPMQ.COM<br>Registry Domain ID: 2621163421_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-21T08:17:30Z<br>Creation Date: 2021-06-21T08:17:28Z<br>Registrar Registration Expiration Date: 2022-06-21T08:17:28Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person |

127

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| mjjtobmrqyolqqbqqwmf.com | Domain Name: MJJTOBMRQYOLQQBQQWMF.COM<br>Registry Domain ID: 2601058895_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2022-03-31T03:51:34<br>Creation Date: 2021-03-27T19:18:43<br>Registrar Registration Expiration Date: 2022-03-27T19:18:43<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/41cc51f8-6c07-4d97-a922-2c2c02ad093e<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| mjjtobmrqyolqqbqukpl.com | Domain Name: mjjtobmrqyolqqbqukpl.com<br>Registry Domain ID: 2590216005_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostmonster.com<br>Registrar URL: http://www.hostmonster.com/<br>Updated Date: 2022-03-03T19:15:32+00:00<br>Creation Date: 2021-02-09T10:51:26+00:00<br>Registrar Registration Expiration Date: 2021-02-09T10:51:26+00:00<br>Registrar: FastDomain Inc.<br>Sponsoring Registrar IANA ID: 1154<br>Registrar Abuse Contact Email: tos@fastdomain.com<br>Registrar Abuse Contact Phone: 8882103278<br>Status:<br>    clientHold<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CALIFORNIA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT) |

129

| |
|---|
| Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CALIFORNIA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization: HOSTMONSTER.COM<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: UTAH<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY (DT)<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers: |

SFACTIVE-906583091.2

| | |
|---|---|
| | ns1.hostmonster.com<br>ns2.hostmonster.com<br>DNSSEC: unsigned |
| mjwougyhwlgewbajxbnn.com | Domain name: MJWOUGYHWLGEWBAJXBNN.COM<br>Registry Domain ID: 2614062953_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-28T12:20:17Z<br>Creation Date: 2021-05-22T07:15:41Z<br>Registrar Registration Expiration Date: 2022-05-22T07:15:41Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: mjwougyhwlgewbajxbnn.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| mlfecxgcxgpwuqyimpjj.com | Domain name: MLFECXGCXGPWUQYIMPJJ.COM<br>Registry Domain ID: 2644610631_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-28T07:04:03Z<br>Creation Date: 2021-09-30T13:14:41Z<br>Registrar Registration Expiration Date: 2022-09-30T13:14:41Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd<br>Registrant Organization: Private Person<br>Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds<br>Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742 |

131

| | |
|---|---|
| | Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| mohypixvrhydduxrrvjm.com | Domain name: MLFECXGCXGPWUQYIMPJJ.COM<br>Registry Domain ID: 2644610631_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-28T07:04:03Z<br>Creation Date: 2021-09-30T13:14:41Z<br>Registrar Registration Expiration Date: 2022-09-30T13:14:41Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Dlaoijssss Uoksiadsd
Registrant Organization: Private Person
Registrant Street: erwrewre 52
Registrant City: gdsafsadwfds
Registrant State/Province: dksaijdsasdf
Registrant Postal Code: 231742
Registrant Country: RU
Registrant Phone: +7.9262652824
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: lahcxfdgkqpwlhqgiw@pptrvv.com
Registry Admin ID:
Admin Name: Dlaoijssss Uoksiadsd
Admin Organization: Private Person
Admin Street: erwrewre 52
Admin City: gdsafsadwfds
Admin State/Province: dksaijdsasdf
Admin Postal Code: 231742
Admin Country: RU
Admin Phone: +7.9262652824
Admin Phone Ext:
Admin Fax: +7.9262652824
Admin Fax Ext:
Admin Email: lahcxfdgkqpwlhqgiw@pptrvv.com
Registry Tech ID:
Tech Name: Dlaoijssss Uoksiadsd
Tech Organization: Private Person
Tech Street: erwrewre 52
Tech City: gdsafsadwfds
Tech State/Province: dksaijdsasdf
Tech Postal Code: 231742
Tech Country: RU
Tech Phone: +7.9262652824
Tech Phone Ext:
Tech Fax: +7.9262652824
Tech Fax Ext:
Tech Email: lahcxfdgkqpwlhqgiw@pptrvv.com
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

133

SFACTIVE-906583091.2

| | |
|---|---|
| moumqwonxjobakehumhe.com | Domain Name: moumqwonxjobakehumhe.com |
| | Registry Domain ID: 2585391350_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2022-01-18T02:42:44+00:00 |
| | 2022-01-18 |
| | Creation Date: 2021-01-17T20:21:39+00:00 |
| | 2021-01-17 |
| | Registrar Registration Expiration Date: 2022-01-17T20:21:39+00:00 |
| | 2023-01-17 |
| | Registrar: DYNADOT LLC |
| | DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| | clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: us |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: |

134

| | |
|---|---|
| | Tech Street: REDACTED FOR PRIVACY (DT) |
| | Tech City: REDACTED FOR PRIVACY (DT) |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| | Tech Country: us |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     ns1.dynadot.com |
| |     ns2.dynadot.com |
| | DNSSEC: unsigned |
| mpcmgvwxgkkxwwucdjio.com | Domain name: mpcmgvwxgkkxwwucdjio.com |
| | Registry Domain ID: 2530579211_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2020-05-26T13:20:28.00Z |
| | Registrar Registration Expiration Date: 2021-05-26T13:20:28.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.6613102107 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Withheld for Privacy Purposes |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |

SFACTIVE-906583091.2

Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email:
77d18b1f4de143aba868972d1fab745c.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Withheld for Privacy Purposes
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email:
77d18b1f4de143aba868972d1fab745c.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Withheld for Privacy Purposes
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email:
77d18b1f4de143aba868972d1fab745c.protect@withheldforprivacy.com
Name Server: dns101.registrar-servers.com
Name Server: dns102.registrar-servers.com
DNSSEC: unsigned

SFACTIVE-906583091.2

| pwnuuhiikmjmkrjeyuxr.com | Domain name: pwnuuhiikmjmkrjeyuxr.com |
|---|---|
| | Registry Domain ID: 2521935206_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2020-05-04T07:47:06.00Z |
| | Registrar Registration Expiration Date: 2021-05-04T07:47:06.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.6613102107 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Withheld for Privacy Purposes |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | 57ec1143fdac45aba25d67f7271c5562.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Withheld for Privacy Purposes |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | 57ec1143fdac45aba25d67f7271c5562.protect@withheldforprivacy.com |

137

| | |
|---|---|
| | Registry Tech ID:<br>Tech Name: Withheld for Privacy Purposes<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 57ec1143fdac45aba25d67f7271c5562.protect@withheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| wfotjeqprnvfmawfotje.com | Domain Name: WFOTJEQPRNVFMAWFOTJE.COM<br>Registry Domain ID: 2550286786_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-06T03:20:46<br>Creation Date: 2020-08-02T13:44:24<br>Registrar Registration Expiration Date: 2021-08-02T13:44:24<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/0d6c8cbd-61e4-4fbd-8ade-3d06eccf34fb |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| wivrmmtmfpifnojiutsa.com | D  omain Name: wivrmmtmfpifnojiutsa.com<br>Registry Domain ID: 2577873469_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-11T03:19:06+00:00<br>    2021-12-11<br>Creation Date: 2020-12-10T19:21:19+00:00<br>    2020-12-10<br>Registrar Registration Expiration Date: 2021-12-10T19:21:19+00:00<br>    2022-12-10<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100 |

139

|  | Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City: |
|---|---|

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| wivrmnugbcljxivpmcao.com | Domain Name: wivrmnugbcljxivpmcao.com<br>Registry Domain ID: 2531309068_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-05-28T13:05:20+00:00<br>    2021-05-29<br>Creation Date: 2020-05-28T08:34:05+00:00<br>    2020-05-28<br>Registrar Registration Expiration Date: 2021-05-28T08:34:05+00:00<br>    2022-05-28<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| wktmdwltncxmttfxskip.com | Domain name: WKTMDWLTNCXMTTFXSKIP.COM<br>Registry Domain ID: 2637426017_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-29T19:21:53Z<br>Creation Date: 2021-08-29T19:21:51Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2022-08-29T19:21:51Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xdnvxapnkomttrggytcb.com | Domain name: XDNVXAPNKOMTTRGGYTCB.COM<br>Registry Domain ID: 2622137026_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-25T10:07:47Z<br>Creation Date: 2021-06-25T10:07:44Z<br>Registrar Registration Expiration Date: 2022-06-25T10:07:44Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person |

144

SFACTIVE-906583091.2

| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| xlvpirgcrsfvqulpapey.com | Domain name: XLVPIRGCRSFVQULPAPEY.COM |
| | Registry Domain ID: 2582167396_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-01-03T08:07:45Z |
| | Creation Date: 2021-01-02T10:18:36Z |
| | Registrar Registration Expiration Date: 2023-01-02T10:18:36Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |

145

| | |
|---|---|
| | Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xrldobjttlwsiknaiiiv.com | Domain name: XRLDOBJTTLWSIKNAIIIV.COM<br>Registry Domain ID: 2599050501_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-20T07:25:07Z<br>Creation Date: 2021-03-19T16:52:59Z<br>Registrar Registration Expiration Date: 2023-03-19T16:52:59Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ycyxpfiqwthlupyxmyrn.com | Domain name: ycyxpfiqwthlupyxmyrn.com<br>Registry Domain ID: 2604780749_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2021-04-13T07:14:14.00Z<br>Registrar Registration Expiration Date: 2022-04-13T07:14:14.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientT |

147

SFACTIVE-906583091.2

ransferProhibited
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: f0c6206f44f24bba963e4ac8cf9896f3.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: f0c6206f44f24bba963e4ac8cf9896f3.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: f0c6206f44f24bba963e4ac8cf9896f3.protect@withheldforprivacy.com

148

| | |
|---|---|
| | Name Server: carrera.ns.cloudflare.com<br>Name Server: cris.ns.cloudflare.com<br>DNSSEC: unsigned |
| ykcqxqltrjtnckeovymb.com | Domain name: YKCQXQLTRJTNCKEOVYMB.COM<br>Registry Domain ID: 2620316623_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-17T17:40:14Z<br>Creation Date: 2021-06-17T17:40:12Z<br>Registrar Registration Expiration Date: 2022-06-17T17:40:12Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person |

149

| | |
|---|---|
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| yompmepvyvbxkjvydsxt.com | Domain name: YOMPMEPVYVBXKJVYDSXT.COM |
| | Registry Domain ID: 2578244425_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-12-13T08:08:32Z |
| | Creation Date: 2020-12-12T10:33:36Z |
| | Registrar Registration Expiration Date: 2022-12-12T10:33:36Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Asdfghjklmnbvc Ouytrewqasf |
| | Registrant Organization: Private Person |
| | Registrant Street: dcmsajhdbsanmkijhb |
| | Registrant City: dmjshagb nm,koiqj |
| | Registrant State/Province: iuytgfvsb nmkjh |
| | Registrant Postal Code: 738219 |
| | Registrant Country: RU |
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf |
| | Admin Organization: Private Person |
| | Admin Street: dcmsajhdbsanmkijhb |
| | Admin City: dmjshagb nm,koiqj |
| | Admin State/Province: iuytgfvsb nmkjh |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cmthmrrnxwfeuywoxyqf.com | Domain Name: CMTHMRRNXWFEUYWOXYQF.COM<br>Registry Domain ID: 2629068990_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-24T19:04:27Z<br>Creation Date: 2021-07-24T19:04:25Z<br>Registrar Registration Expiration Date: 2022-07-24T19:04:25Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cnajbcoxeipakperrusq.com | Domain Name: cnajbcoxeipakperrusq.com<br>Registry Domain ID: 2585041412_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-16T03:24:08+00:00<br>    2022-01-16<br>Creation Date: 2021-01-15T20:22:38+00:00<br>    2021-01-15<br>Registrar Registration Expiration Date: 2022-01-15T20:22:38+00:00<br>    2023-01-15<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472 |

SFACTIVE-906583091.2

Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
    clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA
Tech Postal Code: REDACTED FOR PRIVACY (DT)
Tech Country: us
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY (DT)
Registry Billing ID:
Billing Name:
Billing Organization:

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>     ns1.dynadot.com<br>     ns2.dynadot.com<br>DNSSEC: unsigned |
| coxericxqpfswwkmyrjk.com | Domain name: coxericxqpfswwkmyrjk.com<br>Registry Domain ID: 2528650040_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2020-05-21T13:02:45.00Z<br>Registrar Registration Expiration Date: 2021-05-21T13:02:45.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Withheld for Privacy Purposes<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>bba1a6f306104cfd951c6d7c9a1b776d.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Withheld for Privacy Purposes |

154

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: bba1a6f306104cfd951c6d7c9a1b776d.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Withheld for Privacy Purposes |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: bba1a6f306104cfd951c6d7c9a1b776d.protect@withheldforprivacy.com |
| | Name Server: dns101.registrar-servers.com |
| | Name Server: dns102.registrar-servers.com |
| | DNSSEC: unsigned |
| cpidxonrihdjtwgbshwt.com | Domain name: CPIDXONRIHDJTWGBSHWT.COM |
| | Registry Domain ID: 2609162493_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-02T06:19:56Z |
| | Creation Date: 2021-05-02T06:19:55Z |
| | Registrar Registration Expiration Date: 2022-05-02T06:19:55Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTran |

155

| | |
|---|---|
| | sferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cpidyredhfyvrkkypogy.com | Domain name: CPIDYREDHFYVRKKYPOGY.COM<br>Registry Domain ID: 2570335842_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com |

SFACTIVE-906583091.2

Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2020-11-19T21:22:17Z
Creation Date: 2020-11-04T19:37:31Z
Registrar Registration Expiration Date: 2021-11-04T19:37:31Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: yicip89340@mailernam.com
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: yicip89340@mailernam.com
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH

157

| | |
|---|---|
| | Tech Phone: +39.21932183821 |
| | Tech Phone Ext: |
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: yicip89340@mailernam.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| cpuinvhqismbiawfnivw.com | Domain name: CPUINVHQISMBIAWFNIVW.COM |
| | Registry Domain ID: 2574528949_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-11-26T08:20:34Z |
| | Creation Date: 2020-11-25T17:01:43Z |
| | Registrar Registration Expiration Date: 2022-11-25T17:01:43Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Asdfghjklmnbvc Ouytrewqasf |
| | Registrant Organization: Private Person |
| | Registrant Street: dcmsajhdbsanmkijhb |
| | Registrant City: dmjshagb nm,koiqj |
| | Registrant State/Province: iuytgfvsb nmkjh |
| | Registrant Postal Code: 738219 |
| | Registrant Country: RU |
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf |
| | Admin Organization: Private Person |
| | Admin Street: dcmsajhdbsanmkijhb |
| | Admin City: dmjshagb nm,koiqj |
| | Admin State/Province: iuytgfvsb nmkjh |
| | Admin Postal Code: 738219 |
| | Admin Country: RU |
| | Admin Phone: +7.3281371312 |
| | Admin Phone Ext: |
| | Admin Fax: +7.3281371312 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cpuiougloookucidynln.com | Domain name: CPUIOUGLOOOKUCIDYNLN.COM<br>Registry Domain ID: 2580392578_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-24T08:07:37Z<br>Creation Date: 2020-12-23T09:33:54Z<br>Registrar Registration Expiration Date: 2022-12-23T09:33:54Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID: |

159

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cpuywdfdftofaqpxnxgo.com | Domain name: CPUYWDFDFTOFAQPXNXGO.COM<br>Registry Domain ID: 2584223548_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-13T08:08:17Z<br>Creation Date: 2021-01-12T09:31:21Z<br>Registrar Registration Expiration Date: 2023-01-12T09:31:21Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9 |

160

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cvqnevubdtqevijlphxq.com | Domain name: CVQNEVUBDTQEVIJLPHXQ.COM<br>Registry Domain ID: 2591611467_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-27T02:02:36Z<br>Creation Date: 2021-02-15T19:28:06Z<br>Registrar Registration Expiration Date: 2022-02-15T19:28:06Z |

SFACTIVE-906583091.2

Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: redemptionPeriod http://www.icann.org/epp#redemptionPeriod
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru

162

| | |
|---|---|
| | Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| cvrqkbluxembotuhluwc.com | Domain name: CVRQKBLUXEMBOTUHLUWC.COM<br>Registry Domain ID: 2574291558_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-25T08:11:51Z<br>Creation Date: 2020-11-24T12:31:32Z<br>Registrar Registration Expiration Date: 2022-11-24T12:31:32Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| dhapogfvintyqclrchqg.com | Domain Name: dhapogfvintyqclrchqg.com<br>Registry Domain ID: 2579323450_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-18T02:52:36+00:00<br>    2021-12-18<br>Creation Date: 2020-12-17T19:21:56+00:00<br>    2020-12-17<br>Registrar Registration Expiration Date: 2021-12-17T19:21:56+00:00<br>    2022-12-17<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| dhlhcdvspiwgadroeotb.com | Domain Name: DHLHCDVSPIWGADROEOTB.COM<br>Registry Domain ID: 2601058506_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2022-03-31T04:00:50<br>Creation Date: 2021-03-27T19:13:54<br>Registrar Registration Expiration Date: 2022-03-27T19:13:54 |

SFACTIVE-906583091.2

Registrar: TUCOWS, INC.
Registrar IANA ID: 69
Reseller: Verizon Small Business Essentials
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: FL
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext:
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext:
Registrant Email: https://tieredaccess.com/contact/7aa7b9ed-ee5c-4b6c-9574-ac6cce56f802
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext:
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext:
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY
Name Server: ns1.renewyourname.net
Name Server: ns2.renewyourname.net

SFACTIVE-906583091.2

| | |
|---|---|
| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: domainabuse@tucows.com |
| | Registrar Abuse Contact Phone: +1.4165350123 |
| dodopxgtxpqpftjlxfwc.com | Domain Name: dodopxgtxpqpftjlxfwc.com |
| | Registry Domain ID: 2564516032_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-10-08T01:34:08+00:00 |
| |     2021-10-08 |
| | Creation Date: 2020-10-07T22:02:46+00:00 |
| |     2020-10-07 |
| | Registrar Registration Expiration Date: 2021-10-07T22:02:46+00:00 |
| |     2022-10-07 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: us |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| dohcovwwmvsnnpfcgexq.com | Domain Name: dohcovwwmvsnnpfcgexq.com<br>Registry Domain ID: 2589820007_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostmonster.com<br>Registrar URL: http://www.hostmonster.com/<br>Updated Date: 2022-03-03T18:40:44+00:00<br>Creation Date: 2021-02-07T09:42:12+00:00<br>Registrar Registration Expiration Date: 2021-02-07T09:42:12+00:00<br>Registrar: FastDomain Inc.<br>Sponsoring Registrar IANA ID: 1154<br>Registrar Abuse Contact Email: tos@fastdomain.com<br>Registrar Abuse Contact Phone: 8882103278<br>Status:<br>    clientHold<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT) |

168

| | |
|---|---|
| | Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CALIFORNIA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CALIFORNIA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization: HOSTMONSTER.COM<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: UTAH<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY (DT)<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.hostmonster.com<br>    ns2.hostmonster.com<br>DNSSEC: unsigned |
| doqnatnvawvakyiubyyq.com | Domain Name: doqnatnvawvakyiubyyq.com<br>Registry Domain ID: 2564921335_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-10-10T02:23:58+00:00<br>    2021-10-10<br>Creation Date: 2020-10-09T22:01:29+00:00<br>    2020-10-09<br>Registrar Registration Expiration Date: 2021-10-09T22:01:29+00:00<br>    2022-10-09<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| dotxvcnjlvdajkwerwoh.com | Domain name: DOTXVCNJLVDAJKWERWOH.COM<br>Registry Domain ID: 2632321279_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-08T07:21:19Z<br>Creation Date: 2021-08-08T07:21:17Z<br>Registrar Registration Expiration Date: 2022-08-08T07:21:17Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

| | Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: Lenin str., 12, ap. 33<br>Registrant City: Moscow<br>Registrant State/Province: Moscow<br>Registrant Postal Code: 234567<br>Registrant Country: RU<br>Registrant Phone: +39.293183812<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: dlqckdkyjrxpvwodbw@niwghx.online<br>Registry Admin ID:<br>Admin Name: Ivan Ivanov<br>Admin Organization: Private Person<br>Admin Street: Lenin str., 12, ap. 33<br>Admin City: Moscow<br>Admin State/Province: Moscow<br>Admin Postal Code: 234567<br>Admin Country: RU<br>Admin Phone: +39.293183812<br>Admin Phone Ext:<br>Admin Fax: +39.293183812<br>Admin Fax Ext:<br>Admin Email: dlqckdkyjrxpvwodbw@niwghx.online<br>Registry Tech ID:<br>Tech Name: Ivan Ivanov<br>Tech Organization: Private Person<br>Tech Street: Lenin str., 12, ap. 33<br>Tech City: Moscow<br>Tech State/Province: Moscow<br>Tech Postal Code: 234567<br>Tech Country: RU<br>Tech Phone: +39.293183812<br>Tech Phone Ext:<br>Tech Fax: +39.293183812<br>Tech Fax Ext:<br>Tech Email: dlqckdkyjrxpvwodbw@niwghx.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
|---|---|
| dotxwbdwktpeaoniphea.com | Domain name: DOTXWBDWKTPEAONIPHEA.COM |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Domain ID: 2557433713_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-04T07:08:18Z<br>Creation Date: 2020-09-03T09:35:40Z<br>Registrar Registration Expiration Date: 2022-09-03T09:35:40Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| dotxwbdwmvfoptjlcckb.com | Domain name: DOTXWBDWMVFOPTJLCCKB.COM<br>Registry Domain ID: 2575410652_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-30T08:26:12Z<br>Creation Date: 2020-11-29T20:09:29Z<br>Registrar Registration Expiration Date: 2022-11-29T20:09:29Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person |

173

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| dxibtqkflhpytmskflhp.com | Domain name: DXIBTQKFLHPYTMSKFLHP.COM<br>Registry Domain ID: 2650344268_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-10T21:20:01Z<br>Creation Date: 2021-10-26T07:21:31Z<br>Registrar Registration Expiration Date: 2022-10-26T07:21:31Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd<br>Registrant Organization: Private Person<br>Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742<br>Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: yopey22ip105@d3bb.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: yopey22ip105@d3bb.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: yopey22ip105@d3bb.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| dxieibgdelreujkvlxyb.com | Domain name: DXIEIBGDELREUJKVLXYB.COM<br>Registry Domain ID: 2641685709_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T07:04:22Z<br>Creation Date: 2021-09-17T13:34:48Z<br>Registrar Registration Expiration Date: 2022-09-17T13:34:48Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| egoeedkmacyfovdadiun.com | Domain name: EGOEEDKMACYFOVDADIUN.COM<br>Registry Domain ID: 2640509168_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T07:04:20Z<br>Creation Date: 2021-09-12T17:54:00Z<br>Registrar Registration Expiration Date: 2022-09-12T17:54:00Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person |

177

| | |
|---|---|
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| ehhnhaspefjhrdgcixyb.com | Domain Name: ehhnhaspefjhrdgcixyb.com |
| | Registry Domain ID: 2563434545_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.webnic.cc |
| | Registrar URL: webnic.cc |
| | Updated Date: 2020-10-02T14:22:50Z |
| | Creation Date: 2020-10-02T14:22:50Z |
| | Registrar Registration Expiration Date: 2021-10-02T14:22:49Z |
| | Registrar: WEBCC |
| | Registrar IANA ID: 460 |
| | Registrar Abuse Contact Email: compliance_abuse@webnic.cc |
| | Registrar Abuse Contact Phone: +60.389966799 |
| | Domain Status: inactive https://icann.org/epp#inactive |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Kate Disher |
| | Registrant Organization: Kate Disher |
| | Registrant Street: 41 Chatsworth Road |
| | Registrant City: Capeen |
| | Registrant State/Province: NSW |
| | Registrant Postal Code: 2469 |
| | Registrant Country: AU |
| | Registrant Phone: +61.267432589 |
| | Registrant Phone Ext: |
| | Registrant Fax: +61.267432589 |
| | Registrant Fax Ext: |
| | Registrant Email: risca@ehhnhaspefjhrdgcixyb.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Kate Disher |
| | Admin Organization: Kate Disher |
| | Admin Street: 41 Chatsworth Road |
| | Admin City: Capeen |
| | Admin State/Province: NSW |
| | Admin Postal Code: 2469 |
| | Admin Country: AU |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: +61.267432589<br>Admin Phone Ext:<br>Admin Fax: +61.267432589<br>Admin Fax Ext:<br>Admin Email: risca@ehhnhaspefjhrdgcixyb.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Kate Disher<br>Tech Organization: Kate Disher<br>Tech Street: 41 Chatsworth Road<br>Tech City: Capeen<br>Tech State/Province: NSW<br>Tech Postal Code: 2469<br>Tech Country: AU<br>Tech Phone: +61.267432589<br>Tech Phone Ext:<br>Tech Fax: +61.267432589<br>Tech Fax Ext:<br>Tech Email: risca@ehhnhaspefjhrdgcixyb.com<br>Name Server: A.DNSPOD.COM<br>Name Server: B.DNSPOD.COM<br>Name Server: C.DNSPOD.COM<br>DNSSEC: unsigned |
| ehuxktuwpkmqyqyqvrtv.com | Domain Name: EHUXKTUWPKMQYQYQVRTV.COM<br>Registry Domain ID: 2558454241_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-09-12T11:27:07<br>Creation Date: 2020-09-08T14:00:37<br>Registrar Registration Expiration Date: 2021-09-08T14:00:37<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/057f09bf-0901-4480-a967-073abb69c043<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| epgvsshhknpkhtavpmlu.com | Domain Name: epgvsshhknpkhtavpmlu.com<br>Registry Domain ID: 2580336479_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-23T03:45:20+00:00<br>    2021-12-23<br>Creation Date: 2020-12-22T20:20:55+00:00<br>    2020-12-22<br>Registrar Registration Expiration Date: 2021-12-22T20:20:55+00:00<br>    2022-12-22<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC |

SFACTIVE-906583091.2

Sponsoring Registrar IANA ID: 472
Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
    clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA
Tech Postal Code: REDACTED FOR PRIVACY (DT)
Tech Country: us
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: REDACTED FOR PRIVACY (DT)
Registry Billing ID:
Billing Name:

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| epgvttkmmwgvsefcrbye.com | Domain Name: epgvttkmmwgvsefcrbye.com<br>Registry Domain ID: 2579589235_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-19T03:02:35+00:00<br>    2021-12-19<br>Creation Date: 2020-12-18T20:20:56+00:00<br>    2020-12-18<br>Registrar Registration Expiration Date: 2021-12-18T20:20:56+00:00<br>    2022-12-18<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| erkjvyyfwtobjavgrfim.com | Domain name: ERKJVYYFWTOBJAVGRFIM.COM<br>Registry Domain ID: 2623033671_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com |

SFACTIVE-906583091.2

Registrar URL: https://www.reg.ru
Updated Date: 2021-06-29T07:50:49Z
Creation Date: 2021-06-29T07:50:47Z
Registrar Registration Expiration Date: 2022-06-29T07:50:47Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:

184

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: fs@bolero.plala.or.jp |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| erkjwcpuavgrgcrwsavg.com | Domain name: ERKJWCPUAVGRGCRWSAVG.COM |
| | Registry Domain ID: 2591932091_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-03-29T02:01:20Z |
| | Creation Date: 2021-02-17T09:29:28Z |
| | Registrar Registration Expiration Date: 2022-02-17T09:29:28Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Status: redemptionPeriod http://www.icann.org/epp#redemptionPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| erxrbsujmroxvyaoerxr.com | Domain Name: ERXRBSUJMROXVYAOERXR.COM<br>Registry Domain ID: 2603208221_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-04-06T17:00:17<br>Creation Date: 2021-04-06T17:00:16<br>Registrar Registration Expiration Date: 2022-04-06T17:00:16<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/5d9b4130-7c73-4b1c-9072-94c3e4faece8 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: yns1.yahoo.com<br>Name Server: yns2.yahoo.com<br>DNSSEC: unsigned |
| etjmejjcxjtwweitluuw.com | Domain name: ETJMEJJCXJTWWEITLUUW.COM<br>Registry Domain ID: 2642501414_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-28T07:04:14Z<br>Creation Date: 2021-09-21T10:20:20Z<br>Registrar Registration Expiration Date: 2022-09-21T10:20:20Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijs Uoksia |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization: dsoaikjmdn o<br>Registrant Street: erwrewre 2<br>Registrant City: gdsafsadw<br>Registrant State/Province: dksaijdsa<br>Registrant Postal Code: 231521<br>Registrant Country: RU<br>Registrant Phone: +7.9262652160<br>Registrant Phone Ext:<br>Registrant Fax: +7.9262652160<br>Registrant Fax Ext:<br>Registrant Email: seledka.prostokvash@rambler.ru<br>Registry Admin ID:<br>Admin Name: Dlaoijs Uoksia<br>Admin Organization: dsoaikjmdn o<br>Admin Street: erwrewre 2<br>Admin City: gdsafsadw<br>Admin State/Province: dksaijdsa<br>Admin Postal Code: 231521<br>Admin Country: RU<br>Admin Phone: +7.9262652160<br>Admin Phone Ext:<br>Admin Fax: +7.9262652160<br>Admin Fax Ext:<br>Admin Email: seledka.prostokvash@rambler.ru<br>Registry Tech ID:<br>Tech Name: Dlaoijs Uoksia<br>Tech Organization: dsoaikjmdn o<br>Tech Street: erwrewre 2<br>Tech City: gdsafsadw<br>Tech State/Province: dksaijdsa<br>Tech Postal Code: 231521<br>Tech Country: RU<br>Tech Phone: +7.9262652160<br>Tech Phone Ext:<br>Tech Fax: +7.9262652160<br>Tech Fax Ext:<br>Tech Email: seledka.prostokvash@rambler.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| exwhbecwrsuggjavqopq.com | Domain name: EXWHBECWRSUGGJAVQOPQ.COM<br>Registry Domain ID: 2562163312_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-10-05T08:28:35Z |

188

Creation Date: 2020-09-26T11:14:47Z
Registrar Registration Expiration Date: 2021-09-26T11:14:47Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Ivan Ivanov
Registrant Organization: Private Person
Registrant Street: jcjxcsjsd9
Registrant City: jdsjffjdsf
Registrant State/Province: idisfsd
Registrant Postal Code: 321922
Registrant Country: VI
Registrant Phone: +43.82483283
Registrant Phone Ext:
Registrant Fax: +43.82483283
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Kfdskfdsfs Dfksfdsfsd
Admin Organization: Private Person
Admin Street: jcjxcsjsd9
Admin City: jdsjffjdsf
Admin State/Province: idisfsd
Admin Postal Code: 321922
Admin Country: VI
Admin Phone: +43.82483283
Admin Phone Ext:
Admin Fax: +43.82483283
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Kfdskfdsfs Dfksfdsfsd
Tech Organization: Private Person
Tech Street: jcjxcsjsd9
Tech City: jdsjffjdsf
Tech State/Province: idisfsd
Tech Postal Code: 321922
Tech Country: VI
Tech Phone: +43.82483283
Tech Phone Ext:
Tech Fax: +43.82483283

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| mpvrqfbkfcaivqbkjpdw.com | Domain name: MPVRQFBKFCAIVQBKJPDW.COM<br>Registry Domain ID: 2576835654_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-07T08:11:27Z<br>Creation Date: 2020-12-06T13:20:03Z<br>Registrar Registration Expiration Date: 2022-12-06T13:20:03Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| mpwqqdyiwhydyulajikc.com | Domain name: MPWQQDYIWHYDYULAJIKC.COM<br>Registry Domain ID: 2594465376_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-02-28T08:28:27Z<br>Creation Date: 2021-02-27T19:19:17Z<br>Registrar Registration Expiration Date: 2023-02-27T19:19:17Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| mssiwitxyisfnkyhvoji.com | Domain Name: mssiwitxyisfnkyhvoji.com<br>Registry Domain ID: 2587094679_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.google.com<br>Registrar URL: https://domains.google.com<br>Updated Date: 2022-01-26T08:30:57Z<br>Creation Date: 2021-01-25T20:24:31Z<br>Registrar Registration Expiration Date: 2023-01-25T20:24:31Z<br>Registrar: Google LLC<br>Registrar IANA ID: 895<br>Registrar Abuse Contact Email: registrar-abuse@google.com<br>Registrar Abuse Contact Phone: +1.8772376466<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Contact Privacy Inc. Customer 1249227318<br>Registrant Organization: Contact Privacy Inc. Customer 1249227318<br>Registrant Street: 96 Mowat Ave<br>Registrant City: Toronto<br>Registrant State/Province: ON<br>Registrant Postal Code: M4K 3K1<br>Registrant Country: CA |

192

| | |
|---|---|
| | Registrant Phone: +1.4165385487<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: rnkblgnihg5j@contactprivacy.email<br>Registry Admin ID:<br>Admin Name: Contact Privacy Inc. Customer 1249227318<br>Admin Organization: Contact Privacy Inc. Customer 1249227318<br>Admin Street: 96 Mowat Ave<br>Admin City: Toronto<br>Admin State/Province: ON<br>Admin Postal Code: M4K 3K1<br>Admin Country: CA<br>Admin Phone: +1.4165385487<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: rnkblgnihg5j@contactprivacy.email<br>Registry Tech ID:<br>Tech Name: Contact Privacy Inc. Customer 1249227318<br>Tech Organization: Contact Privacy Inc. Customer 1249227318<br>Tech Street: 96 Mowat Ave<br>Tech City: Toronto<br>Tech State/Province: ON<br>Tech Postal Code: M4K 3K1<br>Tech Country: CA<br>Tech Phone: +1.4165385487<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: rnkblgnihg5j@contactprivacy.email<br>Name Server: NS-CLOUD-E1.GOOGLEDOMAINS.COM<br>Name Server: NS-CLOUD-E2.GOOGLEDOMAINS.COM<br>Name Server: NS-CLOUD-E3.GOOGLEDOMAINS.COM<br>Name Server: NS-CLOUD-E4.GOOGLEDOMAINS.COM<br>DNSSEC: signedDelegation |
| mssrgimdnoxeaqiuonxg.com | Domain name: mssrgimdnoxeaqiuonxg.com<br>Registry Domain ID: 2626084976_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2021-07-12T10:37:50.00Z<br>Registrar Registration Expiration Date: 2022-07-12T10:37:50.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +1.9854014545
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: cc6fb2a2228a46e4b3022ec316f286fc.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: cc6fb2a2228a46e4b3022ec316f286fc.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434
Tech Phone Ext:
Tech Fax:

194

| | |
|---|---|
| | Tech Fax Ext:<br>Tech Email: cc6fb2a2228a46e4b3022ec316f286fc.protect@withheldforprivacy.com<br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: unsigned |
| mwcarmfpucrqwkbxenqk.com | Domain name: MWCARMFPUCRQWKBXENQK.COM<br>Registry Domain ID: 2650987011_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-28T18:25:39Z<br>Creation Date: 2021-10-28T18:25:37Z<br>Registrar Registration Expiration Date: 2022-10-28T18:25:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd<br>Registrant Organization: Private Person<br>Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds<br>Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742<br>Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax: +7.9262652824<br>Registrant Fax Ext:<br>Registrant Email: ydrnhbbuxxgmxkimmq@pp7rvv.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: ydrnhbbuxxgmxkimmq@pp7rvv.com |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: ydrnhbbuxxgmxkimmq@pp7rvv.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| myyqjdhhiqlnfaeytvdw.com | Domain Name: myyqjdhhiqlnfaeytvdw.com<br>Registry Domain ID: 2647238074_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2021-10-12T08:38:56Z<br>Creation Date: 2021-10-12T08:38:55Z<br>Registrar Registration Expiration Date: 2022-10-12T08:38:55Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Registration Private<br>Registrant Organization: Domains By Proxy, LLC<br>Registrant Street: DomainsByProxy.com<br>Registrant Street: 2155 E Warner Rd<br>Registrant City: Tempe<br>Registrant State/Province: Arizona<br>Registrant Postal Code: 85284<br>Registrant Country: US<br>Registrant Phone: +1.4806242599<br>Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax: +1.4806242598<br>Registrant Fax Ext:<br>Registrant Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=myyqjdhhiqln<br>faeytvdw.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Registration Private<br>Tech Organization: Domains By Proxy, LLC<br>Tech Street: DomainsByProxy.com<br>Tech Street: 2155 E Warner Rd<br>Tech City: Tempe<br>Tech State/Province: Arizona<br>Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=myyqjdhhiqln<br>faeytvdw.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Registration Private<br>Admin Organization: Domains By Proxy, LLC<br>Admin Street: DomainsByProxy.com<br>Admin Street: 2155 E Warner Rd<br>Admin City: Tempe<br>Admin State/Province: Arizona<br>Admin Postal Code: 85284<br>Admin Country: US<br>Admin Phone: +1.4806242599<br>Admin Phone Ext:<br>Admin Fax: +1.4806242598<br>Admin Fax Ext:<br>Admin Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=myyqjdhhiqln<br>faeytvdw.com<br>Name Server: NS75.DOMAINCONTROL.COM<br>Name Server: NS76.DOMAINCONTROL.COM<br>DNSSEC: unsigned |
| nbomgpwekyvxtkumyesh.com | Domain name: NBOMGPWEKYVXTKUMYESH.COM<br>Registry Domain ID: 2615597038_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-28T17:23:05Z |

SFACTIVE-906583091.2

Creation Date: 2021-05-28T17:23:04Z
Registrar Registration Expiration Date: 2022-05-28T17:23:04Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:

198

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| ncbdyfstrvneupadwlim.com | Domain Name: NCBDYFSTRVNEUPADWLIM.COM |
| | Registry Domain ID: 2558454272_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.tucows.com |
| | Registrar URL: http://tucowsdomains.com |
| | Updated Date: 2021-09-12T12:15:15 |
| | Creation Date: 2020-09-08T14:00:55 |
| | Registrar Registration Expiration Date: 2021-09-08T14:00:55 |
| | Registrar: TUCOWS, INC. |
| | Registrar IANA ID: 69 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: Charlestown |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: KN |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://tieredaccess.com/contact/04b15392-1356-4786-a6eb-17eede20000c |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |

199

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| nimceidyfuavkferxepm.com | Domain name: NIMCEIDYFUAVKFERXEPM.COM<br>Registry Domain ID: 2585397880_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-03-01T23:07:12Z<br>Creation Date: 2021-01-17T21:48:07Z<br>Registrar Registration Expiration Date: 2022-01-17T21:48:07Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| niyxgvsjxbclqmjjqfbs.com | Domain name: NIYXGVSJXBCLQMJJQFBS.COM<br>Registry Domain ID: 2592826745_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-04-01T02:02:04Z<br>Creation Date: 2021-02-20T20:18:35Z<br>Registrar Registration Expiration Date: 2022-02-20T20:18:35Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Status: redemptionPeriod http://www.icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| niyxhurikesegehevojc.com | Domain name: NIYXHURIKESEGEHEVOJC.COM<br>Registry Domain ID: 2608553543_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-29T17:54:43Z<br>Creation Date: 2021-04-29T17:54:42Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2022-04-29T17:54:42Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| noldclerowvakbkypokh.com | Domain name: NOLDCLEROWVAKBKYPOKH.COM<br>Registry Domain ID: 2617771383_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-06T19:22:24Z<br>Creation Date: 2021-06-06T19:22:22Z<br>Registrar Registration Expiration Date: 2022-06-06T19:22:22Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: noldclerowvakbkypokh.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| noumodlykbblcvxttyce.com | Domain name: NOUMODLYKBBLCVXTTYCE.COM<br>Registry Domain ID: 2586570212_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-01-23T09:14:09Z<br>Creation Date: 2021-01-23T09:14:08Z<br>Registrar Registration Expiration Date: 2022-01-23T09:14:08Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| novgubfisdtbtdpdvseg.com | Domain name: NOVGUBFISDTBTDPDVSEG.COM<br>Registry Domain ID: 2622785796_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-28T08:41:33Z<br>Creation Date: 2021-06-28T08:41:31Z<br>Registrar Registration Expiration Date: 2022-06-28T08:41:31Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTran |

SFACTIVE-906583091.2

| | |
|---|---|
| | sferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| novpnaispvvrhkemakgx.com | Domain name: NOVPNAISPVVRHKEMAKGX.COM<br>Registry Domain ID: 2569631773_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com |

SFACTIVE-906583091.2

| |
|---|
| Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-11-16T21:22:09Z<br>Creation Date: 2020-11-01T19:05:25Z<br>Registrar Registration Expiration Date: 2021-11-01T19:05:25Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Roman Arkesincho<br>Registrant Organization: Private Person<br>Registrant Street: Moscow 9<br>Registrant City: Moscow<br>Registrant State/Province: NY<br>Registrant Postal Code: 203192<br>Registrant Country: RU<br>Registrant Phone: +7.8932198928<br>Registrant Phone Ext:<br>Registrant Fax: +7.8932198928<br>Registrant Fax Ext:<br>Registrant Email: monitoring@integratedirrigation.com.au<br>Registry Admin ID:<br>Admin Name: Roman Arkesincho<br>Admin Organization: Private Person<br>Admin Street: Moscow 9<br>Admin City: Moscow<br>Admin State/Province: NY<br>Admin Postal Code: 203192<br>Admin Country: RU<br>Admin Phone: +7.8932198928<br>Admin Phone Ext:<br>Admin Fax: +7.8932198928<br>Admin Fax Ext:<br>Admin Email: monitoring@integratedirrigation.com.au<br>Registry Tech ID:<br>Tech Name: Roman Arkesincho<br>Tech Organization: Private Person<br>Tech Street: Moscow 9<br>Tech City: Moscow<br>Tech State/Province: NY<br>Tech Postal Code: 203192<br>Tech Country: RU |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Phone: +7.8932198928<br>Tech Phone Ext:<br>Tech Fax: +7.8932198928<br>Tech Fax Ext:<br>Tech Email: monitoring@integratedirrigation.com.au<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| nsnulggeqwuekiufqyvh.com | Domain Name: NSNULGGEQWUEKIUFQYVH.COM<br>Registry Domain ID: 2577298676_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.internet.bs<br>Registrar URL: http://www.internetbs.net<br>Updated Date: 2022-02-08T23:27:31Z<br>Creation Date: 2020-12-08T12:56:00Z<br>Registrar Registration Expiration Date: 2021-12-08T12:56:00Z<br>Registrar: Internet Domain Service BS Corp.<br>Registrar IANA ID: 2487<br>Registrar Abuse Contact Email: abuse@internet.bs<br>Registrar Abuse Contact Phone: +1.5163015301<br>Reseller:<br>Domain Status: clientTransferProhibited - http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not disclosed<br>Registrant Name: Domain Admin<br>Registrant Organization: Whois Privacy Corp.<br>Registrant Street: Ocean Centre, Montagu Foreshore, East Bay Street<br>Registrant City: Nassau<br>Registrant State/Province: New Providence<br>Registrant Postal Code:<br>Registrant Country: BS<br>Registrant Phone: +1.5163872248<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: nsnulggeqwuekiufqyvh.com-owner-gosb@customers.whoisprivacycorp.com<br>Registry Admin ID: Not disclosed<br>Admin Name: Domain Admin<br>Admin Organization: Whois Privacy Corp.<br>Admin Street: Ocean Centre, Montagu Foreshore, East Bay Street<br>Admin City: Nassau<br>Admin State/Province: New Providence<br>Admin Postal Code:<br>Admin Country: BS<br>Admin Phone: +1.5163872248<br>Admin Phone Ext: |

208

| | |
|---|---|
| | Admin Fax:<br>Admin Fax Ext:<br>Admin Email: nsnulggeqwuekiufqyvh.com-admin-pupv@customers.whoisprivacycorp.com<br>Registry Tech ID: Not disclosed<br>Tech Name: Domain Admin<br>Tech Organization: Whois Privacy Corp.<br>Tech Street: Ocean Centre, Montagu Foreshore, East Bay Street<br>Tech City: Nassau<br>Tech State/Province: New Providence<br>Tech Postal Code:<br>Tech Country: BS<br>Tech Phone: +1.5163872248<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: nsnulggeqwuekiufqyvh.com-tech-h6ff@customers.whoisprivacycorp.com<br>Name Server: ns1.ibspark.com<br>Name Server: ns2.ibspark.com<br>DNSSEC: unsigned |
| nvlmtlisfmcfgimicstx.com | Domain Name: NVLMTLISFMCFGIMICSTX.COM<br>Registry Domain ID: 2550478990_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-07T03:14:36<br>Creation Date: 2020-08-03T11:39:07<br>Registrar Registration Expiration Date: 2021-08-03T11:39:07<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: https://tieredaccess.com/contact/f8ad99af-eb0f-4152-b313-97bb1b9fc948<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| nvogisybqhnciuachtfu.com | Domain Name: nvogisybqhnciuachtfu.com<br>Registry Domain ID: 2580537406_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-24T04:08:19+00:00<br>    2021-12-24<br>Creation Date: 2020-12-23T20:22:29+00:00<br>    2020-12-23<br>Registrar Registration Expiration Date: 2021-12-23T20:22:29+00:00<br>    2022-12-23<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472 |

| |
|---|
| Registrar Abuse Contact Email: abuse@dynadot.com |
| Registrar Abuse Contact Phone: 16502620100 |
| Status: |
|     clientTransferProhibited |
| Registry Registrant ID: |
| Registrant Name: REDACTED FOR PRIVACY (DT) |
| Registrant Organization: |
| Registrant Street: REDACTED FOR PRIVACY (DT) |
| Registrant City: REDACTED FOR PRIVACY (DT) |
| Registrant State/Province: CA |
| Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| Registrant Country: us |
| Registrant Phone: REDACTED FOR PRIVACY (DT) |
| Registrant Phone Ext: |
| Registrant Fax: |
| Registrant Fax Ext: |
| Registrant Email: REDACTED FOR PRIVACY (DT) |
| Registry Admin ID: |
| Admin Name: REDACTED FOR PRIVACY (DT) |
| Admin Organization: |
| Admin Street: REDACTED FOR PRIVACY (DT) |
| Admin City: REDACTED FOR PRIVACY (DT) |
| Admin State/Province: CA |
| Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| Admin Country: us |
| Admin Phone: REDACTED FOR PRIVACY (DT) |
| Admin Phone Ext: |
| Admin Fax: |
| Admin Fax Ext: |
| Admin Email: REDACTED FOR PRIVACY (DT) |
| Registry Tech ID: |
| Tech Name: REDACTED FOR PRIVACY (DT) |
| Tech Organization: |
| Tech Street: REDACTED FOR PRIVACY (DT) |
| Tech City: REDACTED FOR PRIVACY (DT) |
| Tech State/Province: CA |
| Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| Tech Country: us |
| Tech Phone: REDACTED FOR PRIVACY (DT) |
| Tech Phone Ext: |
| Tech Fax: |
| Tech Fax Ext: |
| Tech Email: REDACTED FOR PRIVACY (DT) |
| Registry Billing ID: |
| Billing Name: |
| Billing Organization: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>     ns1.dynadot.com<br>     ns2.dynadot.com<br>DNSSEC: unsigned |
| obcxgrumftquoygpwkhn.com | Domain Name: OBCXGRUMFTQUOYGPWKHN.COM<br>Registry Domain ID: 2558217434_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-09-11T06:36:45<br>Creation Date: 2020-09-07T08:50:22<br>Registrar Registration Expiration Date: 2021-09-07T08:50:22<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/77ccb91c-ed0a-43f8-83eb-66a0f066ff5f<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned |
| objtqwwsimibwcmnkrqw.com | Domain name: OBJTQWWSIMIBWCMNKRQW.COM<br>Registry Domain ID: 2606589981_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-21T06:23:05Z<br>Creation Date: 2021-04-21T06:23:04Z<br>Registrar Registration Expiration Date: 2022-04-21T06:23:04Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| oetefkupyustcqlsthdo.com | Domain name: oetefkupyustcqlsthdo.com<br>Registry Domain ID: 2550660662_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.eranet.com<br>Registrar URL: http://www.eranet.com<br>Updated Date: 2021-08-05T00:00:00Z<br>Creation Date: 2020-08-04T05:04:01Z<br>Registrar Registration Expiration Date: 2021-08-04T00:00:00Z<br>Registrar: ERANET INTERNATIONAL LIMITED<br>Registrar IANA ID: 1868<br>Registrar Abuse Contact Email: support@tnet.hk<br>Registrar Abuse Contact Phone: +852.39995400 |

SFACTIVE-906583091.2

| | Reseller:<br>Domain Status: pendingDelete<br>http://www.icann.org/epp#pendingDelete<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FJ<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: CN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email:<br>http://www.tnet.hk/whois/message_to_contact.php?domain=oetefkup<br>yustcqlsthdo.com&contact=Owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email:<br>http://www.tnet.hk/whois/message_to_contact.php?domain=oetefkup<br>yustcqlsthdo.com&contact=Admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY |
|---|---|

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: http://www.tnet.hk/whois/message_to_contact.php?domain=oetefkup yustcqlsthdo.com&contact=Tech<br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: unsigned |
| oooooooooooooooooooooo.com | Domain Name: oooooooooooooooooooooo.com<br>Registry Domain ID: 156231527_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>        http://www.godaddy.com<br>Updated Date: 2021-06-21T17:47:46+00:00<br>        2021-06-21<br>Creation Date: 2005-05-10T15:26:14+00:00<br>        2005-05-10<br>Registrar Registration Expiration Date: 2022-05-10T15:26:14+00:00<br>        2022-05-10<br>Registrar: GoDaddy.com, LLC<br>Sponsoring Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: 14806242505<br>Status:<br>        clientDeleteProhibited<br>        clientRenewProhibited<br>        clientTransferProhibited<br>        clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name:<br>Registrant Organization:<br>Registrant Street:<br>Registrant City:<br>Registrant State/Province: California<br>Registrant Postal Code:<br>Registrant Country: us<br>Registrant Phone:<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name:<br>Admin Organization:<br>Admin Street:<br>Admin City:<br>Admin State/Province:<br>Admin Postal Code: |

216

| | |
|---|---|
| | Admin Country:<br>Admin Phone:<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name:<br>Tech Organization:<br>Tech Street:<br>Tech City:<br>Tech State/Province:<br>Tech Postal Code:<br>Tech Country:<br>Tech Phone:<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns43.domaincontrol.com<br>    ns44.domaincontrol.com<br>DNSSEC: unsigned |
| otjeqprnvfmawfotjeqp.com | Domain Name: OTJEQPRNVFMAWFOTJEQP.COM<br>Registry Domain ID: 2550286763_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-06T03:20:26<br>Creation Date: 2020-08-02T13:44:04<br>Registrar Registration Expiration Date: 2021-08-02T13:44:04<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69 |

SFACTIVE-906583091.2

| |
|---|
| Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/fe996905-379a-48b0-b4f0-97a0504b555c<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net |

SFACTIVE-906583091.2

| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: domainabuse@tucows.com |
| | Registrar Abuse Contact Phone: +1.4165350123 |
| oubibampqubifnprexql.com | Domain name: OUBIBAMPQUBIFNPREXQL.COM |
| | Registry Domain ID: 2629594058_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-07-27T08:12:01Z |
| | Creation Date: 2021-07-27T08:11:59Z |
| | Registrar Registration Expiration Date: 2022-07-27T08:11:59Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Petrov Garry |
| | Registrant Organization: Private Person |
| | Registrant Street: Valentios |
| | Registrant City: New yourk |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 20319 |
| | Registrant Country: BH |
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: fs@bolero.plala.or.jp |
| | Registry Admin ID: |
| | Admin Name: Petrov Garry |
| | Admin Organization: Private Person |
| | Admin Street: Valentios |
| | Admin City: New yourk |
| | Admin State/Province: NY |
| | Admin Postal Code: 20319 |
| | Admin Country: BH |
| | Admin Phone: +39.21932183821 |
| | Admin Phone Ext: |
| | Admin Fax: +39.21932183821 |
| | Admin Fax Ext: |
| | Admin Email: fs@bolero.plala.or.jp |
| | Registry Tech ID: |
| | Tech Name: Petrov Garry |
| | Tech Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ouohygqcdyfraeumcvkd.com | Domain name: OUOHYGQCDYFRAEUMCVKD.COM<br>Registry Domain ID: 2581428928_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-30T08:07:21Z<br>Creation Date: 2020-12-29T09:18:06Z<br>Registrar Registration Expiration Date: 2022-12-29T09:18:06Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| owqkitpqagusydgueviv.com | Domain Name: owqkitpqagusydgueviv.com<br>Registry Domain ID: 2581180714_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-28T03:25:34+00:00<br>    2021-12-28<br>Creation Date: 2020-12-27T20:22:36+00:00<br>    2020-12-27<br>Registrar Registration Expiration Date: 2021-12-27T20:22:36+00:00<br>    2022-12-27<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

|  | Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext: |
|---|---|

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| paaqglwdcxggosmbqavn.com | Domain Name: paaqglwdcxggosmbqavn.com<br>Registry Domain ID: 2586874091_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-25T16:17:35+00:00<br>    2022-01-25<br>Creation Date: 2021-01-24T20:21:17+00:00<br>    2021-01-24<br>Registrar Registration Expiration Date: 2022-01-24T20:21:17+00:00<br>    2023-01-24<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| paiorvmkfycxsuljumos.com | Domain name: PAIORVMKFYCXSULJUMOS.COM<br>Registry Domain ID: 2598273112_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-17T07:12:23Z<br>Creation Date: 2021-03-16T10:02:12Z<br>Registrar Registration Expiration Date: 2023-03-16T10:02:12Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |

SFACTIVE-906583091.2

| | Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
|---|---|
| pbcmxhpxruowtlucnlfh.com | Domain Name: pbcmxhpxruowtlucnlfh.com<br>Registry Domain ID: 2577390173_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com |

SFACTIVE-906583091.2

Updated Date: 2021-12-09T03:05:35+00:00
    2021-12-09
Creation Date: 2020-12-08T19:21:40+00:00
    2020-12-08
Registrar Registration Expiration Date: 2021-12-08T19:21:40+00:00
    2022-12-08
Registrar: DYNADOT LLC
    DYNADOT, LLC
Sponsoring Registrar IANA ID: 472
Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
    clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA
Tech Postal Code: REDACTED FOR PRIVACY (DT)

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| pemegekrbshhklxsnnpf.com | Domain name: PEMEGEKRBSHHKLXSNNPF.COM<br>Registry Domain ID: 2645847735_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-21T21:25:04Z<br>Creation Date: 2021-10-06T07:02:04Z<br>Registrar Registration Expiration Date: 2022-10-06T07:02:04Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dsadhsa Ekjsfsdf<br>Registrant Organization: Private Person<br>Registrant Street: mczxnbczx 421<br>Registrant City: ewyequweiq<br>Registrant State/Province: hfjdskfds<br>Registrant Postal Code: 521421<br>Registrant Country: RU |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +7.9262652160<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: rasori7068@oemmeo.com<br>Registry Admin ID:<br>Admin Name: Dsadhsa Ekjsfsdf<br>Admin Organization: Private Person<br>Admin Street: mczxnbczx 421<br>Admin City: ewyequweiq<br>Admin State/Province: hfjdskfds<br>Admin Postal Code: 521421<br>Admin Country: RU<br>Admin Phone: +7.9262652160<br>Admin Phone Ext:<br>Admin Fax: +7.9262652160<br>Admin Fax Ext:<br>Admin Email: rasori7068@oemmeo.com<br>Registry Tech ID:<br>Tech Name: Dsadhsa Ekjsfsdf<br>Tech Organization: Private Person<br>Tech Street: mczxnbczx 421<br>Tech City: ewyequweiq<br>Tech State/Province: hfjdskfds<br>Tech Postal Code: 521421<br>Tech Country: RU<br>Tech Phone: +7.9262652160<br>Tech Phone Ext:<br>Tech Fax: +7.9262652160<br>Tech Fax Ext:<br>Tech Email: rasori7068@oemmeo.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| pfpreotbtanypfpucooh.com | Domain name: PFPREOTBTANYPFPUCOOH.COM<br>Registry Domain ID: 2581845313_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-01T08:12:21Z<br>Creation Date: 2020-12-31T12:37:02Z<br>Registrar Registration Expiration Date: 2022-12-31T12:37:02Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |
| | Admin Postal Code: 321922 |
| | Admin Country: VI |
| | Admin Phone: +43.82483283 |
| | Admin Phone Ext: |
| | Admin Fax: +43.82483283 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Kfdskfdsfs Dfksfdsfsd |
| | Tech Organization: Private Person |
| | Tech Street: jcjxcsjsd9 |
| | Tech City: jdsjffjdsf |
| | Tech State/Province: idisfsd |
| | Tech Postal Code: 321922 |
| | Tech Country: VI |
| | Tech Phone: +43.82483283 |
| | Tech Phone Ext: |
| | Tech Fax: +43.82483283 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| pglmjwjuneypyatuewkq.com | Domain name: PGLMJWJUNEYPYATUEWKQ.COM |
| | Registry Domain ID: 2598799106_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2022-03-19T07:24:07Z
Creation Date: 2021-03-18T16:15:41Z
Registrar Registration Expiration Date: 2023-03-18T16:15:41Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| phkwdcxggxfpnushwpot.com | Domain Name: phkwdcxggxfpnushwpot.com |
| | Registry Domain ID: 2564720744_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-10-09T01:48:34+00:00 |
| |     2021-10-09 |
| | Creation Date: 2020-10-08T22:01:15+00:00 |
| |     2020-10-08 |
| | Registrar Registration Expiration Date: 2021-10-08T22:01:15+00:00 |
| |     2022-10-08 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: us |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: |
| | Tech Street: REDACTED FOR PRIVACY (DT) |
| | Tech City: REDACTED FOR PRIVACY (DT) |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| | Tech Country: us |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| |     ns1.dynadot.com |
| |     ns2.dynadot.com |
| | DNSSEC: unsigned |
| plfkhkvlxywwmvywbwbw.com | Domain name: PLFKHKVLXYWWMVYWBWBW.COM |
| | Registry Domain ID: 2563936857_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-06T07:15:29Z |
| | Creation Date: 2020-10-05T14:05:35Z |
| | Registrar Registration Expiration Date: 2022-10-05T14:05:35Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Asdfghjklmnbvc Ouytrewqasf |
| | Registrant Organization: Private Person |
| | Registrant Street: dcmsajhdbsanmkijhb |
| | Registrant City: dmjshagb nm,koiqj |
| | Registrant State/Province: iuytgfvsb nmkjh |
| | Registrant Postal Code: 738219 |
| | Registrant Country: RU |
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf |
| | Admin Organization: Private Person |
| | Admin Street: dcmsajhdbsanmkijhb |
| | Admin City: dmjshagb nm,koiqj |
| | Admin State/Province: iuytgfvsb nmkjh |
| | Admin Postal Code: 738219 |
| | Admin Country: RU |
| | Admin Phone: +7.3281371312 |
| | Admin Phone Ext: |
| | Admin Fax: +7.3281371312 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Asdfghjklmnbvc Ouytrewqasf |
| | Tech Organization: Private Person |
| | Tech Street: dcmsajhdbsanmkijhb |
| | Tech City: dmjshagb nm,koiqj |
| | Tech State/Province: iuytgfvsb nmkjh |
| | Tech Postal Code: 738219 |
| | Tech Country: RU |
| | Tech Phone: +7.3281371312 |
| | Tech Phone Ext: |
| | Tech Fax: +7.3281371312 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| ptaxjgsimgyxhuvvbblo.com | Domain name: PTAXJGSIMGYXHUVVBBLO.COM |

SFACTIVE-906583091.2

Registry Domain ID: 2577151595_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2022-01-16T02:01:38Z
Creation Date: 2020-12-07T19:29:57Z
Registrar Registration Expiration Date: 2021-12-07T19:29:57Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Status: redemptionPeriod
http://www.icann.org/epp#redemptionPeriod
Registry Registrant ID:
Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone: +7.3281371312
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Person
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc Ouytrewqasf
Tech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ptncgkjslowioldohmbf.com | Domain Name: PTNCGKJSLOWIOLDOHMBF.COM<br>Registry Domain ID: 2567691257_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.nic.ru<br>Registrar URL: http://www.nic.ru<br>Updated Date: 2020-11-01T13:21:38Z<br>Creation Date: 2020-10-23T09:35:33Z<br>Registrar Registration Expiration Date: 2021-10-22T21:00:00Z<br>Registrar: Regional Network Information Center, JSC dba RU-CENTER<br>Registrar IANA ID: 463<br>Registrar Abuse Contact Email: tld-abuse@nic.ru<br>Registrar Abuse Contact Phone: +7.4959944601<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Privacy protection service - whoisproxy.ru<br>Registrant Organization: Privacy protection service - whoisproxy.ru<br>Registrant Street: PO box 99, whoisproxy.ru<br>Registrant City: Moscow<br>Registrant State/Province: Moscow<br>Registrant Postal Code: 123308<br>Registrant Country: RU<br>Registrant Phone: +7.4957856536<br>Registrant Phone Ext:<br>Registrant Email: ptncgkjslowioldohmbf.com@whoisproxy.ru<br>Registry Admin ID:<br>Admin Name: Privacy protection service - whoisproxy.ru<br>Admin Organization: Privacy protection service - whoisproxy.ru<br>Admin Street: PO box 99, whoisproxy.ru<br>Admin City: Moscow<br>Admin State/Province: Moscow<br>Admin Postal Code: 123308<br>Admin Country: RU<br>Admin Phone: +7.4957856536<br>Admin Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Email: ptncgkjslowioldohmbf.com@whoisproxy.ru<br>Registry Tech ID:<br>Tech Name: Privacy protection service - whoisproxy.ru<br>Tech Organization: Privacy protection service - whoisproxy.ru<br>Tech Street: PO box 99, whoisproxy.ru<br>Tech City: Moscow<br>Tech State/Province: Moscow<br>Tech Postal Code: 123308<br>Tech Country: RU<br>Tech Phone: +7.4957856536<br>Tech Phone Ext:<br>Tech Email: ptncgkjslowioldohmbf.com@whoisproxy.ru<br>Name Server: ns3.nic.ru<br>Name Server: ns4.nic.ru<br>Name Server: ns8.nic.ru<br>DNSSEC: unsigned |
| ptncgkjslowionfuavkf.com | Domain name: PTNCGKJSLOWIONFUAVKF.COM<br>Registry Domain ID: 2611013951_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-10T08:45:12Z<br>Creation Date: 2021-05-10T08:45:10Z<br>Registrar Registration Expiration Date: 2022-05-10T08:45:10Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ptncgkjsloxlvthmrrpa.com | Domain Name: PTNCGKJSLOXLVTHMRRPA.COM<br>Registry Domain ID: 2591142841_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.launchpad.com<br>Registrar URL: LaunchPad.com<br>Updated Date: 2022-03-27T18:33:59Z<br>Creation Date: 2021-02-13T18:03:47Z<br>Registrar Registration Expiration Date: 2022-02-13T18:03:47Z<br>Registrar: Launchpad, Inc. (HostGator)<br>Registrar IANA ID: 955<br>Domain Status: REDEMPTIONPERIOD https://icann.org/epp#redemptionPeriod<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Eva Owusu<br>Registrant Organization: None<br>Registrant Street: 16401 Chattanooga lane<br>Registrant City: Woodbridge<br>Registrant State/Province: VA<br>Registrant Postal Code: 22191<br>Registrant Country: US<br>Registrant Phone: +1.7034855386 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: owusueva9@gmail.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Eva Owusu<br>Admin Organization: None<br>Admin Street: 16401 Chattanooga lane<br>Admin City: Woodbridge<br>Admin State/Province: VA<br>Admin Postal Code: 22191<br>Admin Country: US<br>Admin Phone: +1.7034855386<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: owusueva9@gmail.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Eva Owusu<br>Tech Organization: None<br>Tech Street: 16401 Chattanooga lane<br>Tech City: Woodbridge<br>Tech State/Province: VA<br>Tech Postal Code: 22191<br>Tech Country: US<br>Tech Phone: +1.7034855386<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: owusueva9@gmail.com<br>Name Server: expired1.hostgator.com<br>Name Server: expired2.hostgator.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse@hostgator.com<br>Registrar Abuse Contact Phone: +1.713-574-5287 |
| ptncgkjsloxlvtjoxlvt.com | Domain name: PTNCGKJSLOXLVTJOXLVT.COM<br>Registry Domain ID: 2627307825_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-17T08:32:52Z<br>Creation Date: 2021-07-17T08:32:50Z<br>Registrar Registration Expiration Date: 2022-07-17T08:32:50Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| ptrcjucvohestxvgtyul.com | Domain Name: ptrcjucvohestxvgtyul.com |
|---|---|
| | Registry Domain ID: 2579949182_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2021-12-06T00:56:04Z |
| | Creation Date: 2020-12-21T03:06:02Z |
| | Registrar Registration Expiration Date: 2022-12-21T03:06:02Z |
| | Registrar: GMO INTERNET, INC. |
| | Registrar IANA ID: 49 |
| | Registrar Abuse Contact Email: abuse@gmo.jp |
| | Registrar Abuse Contact Phone: +81.337709199 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Whois Privacy Protection Service by onamae.com |
| | Registrant Organization: Whois Privacy Protection Service by onamae.com |
| | Registrant Street: 26-1 Sakuragaoka-cho |
| | Registrant Street: Cerulean Tower 11F |
| | Registrant City: Shibuya-ku |
| | Registrant State/Province: Tokyo |
| | Registrant Postal Code: 150-8512 |
| | Registrant Country: JP |
| | Registrant Phone: +81.354562560 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: proxy@whoisprotectservice.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Whois Privacy Protection Service by onamae.com |
| | Admin Organization: Whois Privacy Protection Service by onamae.com |
| | Admin Street: 26-1 Sakuragaoka-cho |
| | Admin Street: Cerulean Tower 11F |
| | Admin City: Shibuya-ku |
| | Admin State/Province: Tokyo |
| | Admin Postal Code: 150-8512 |
| | Admin Country: JP |
| | Admin Phone: +81.354562560 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: proxy@whoisprotectservice.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Whois Privacy Protection Service by onamae.com |
| | Tech Organization: Whois Privacy Protection Service by onamae.com |
| | Tech Street: 26-1 Sakuragaoka-cho |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: Cerulean Tower 11F |
| | Tech City: Shibuya-ku |
| | Tech State/Province: Tokyo |
| | Tech Postal Code: 150-8512 |
| | Tech Country: JP |
| | Tech Phone: +81.354562560 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: proxy@whoisprotectservice.com |
| | Name Server: ns0.kagoya.net |
| | Name Server: ns1.kagoya.net |
| | DNSSEC: unsigned |
| wlgsfimgawjushksbruq.com | Domain name: WLGSFIMGAWJUSHKSBRUQ.COM |
| | Registry Domain ID: 2644512561_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-28T07:04:06Z |
| | Creation Date: 2021-09-29T19:16:26Z |
| | Registrar Registration Expiration Date: 2022-09-29T19:16:26Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Dlaoijssss Uoksiadsd |
| | Registrant Organization: Private Person |
| | Registrant Street: erwrewre 52 |
| | Registrant City: gdsafsadwfds |
| | Registrant State/Province: dksaijdsasdf |
| | Registrant Postal Code: 231742 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9262652842 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.9262652842 |
| | Registrant Fax Ext: |
| | Registrant Email: rznifevsxgcfeeppso@sdvrecft.com |
| | Registry Admin ID: |
| | Admin Name: Dlaoijssss Uoksiadsd |
| | Admin Organization: Private Person |
| | Admin Street: erwrewre 52 |
| | Admin City: gdsafsadwfds |

SFACTIVE-906583091.2

|  | Admin State/Province: dksaijdsasdf |
|  | Admin Postal Code: 231742 |
|  | Admin Country: RU |
|  | Admin Phone: +7.9262652842 |
|  | Admin Phone Ext: |
|  | Admin Fax: +7.9262652842 |
|  | Admin Fax Ext: |
|  | Admin Email: rznifevsxgcfeeppso@sdvrecft.com |
|  | Registry Tech ID: |
|  | Tech Name: Dlaoijssss Uoksiadsd |
|  | Tech Organization: Private Person |
|  | Tech Street: erwrewre 52 |
|  | Tech City: gdsafsadwfds |
|  | Tech State/Province: dksaijdsasdf |
|  | Tech Postal Code: 231742 |
|  | Tech Country: RU |
|  | Tech Phone: +7.9262652842 |
|  | Tech Phone Ext: |
|  | Tech Fax: +7.9262652842 |
|  | Tech Fax Ext: |
|  | Tech Email: rznifevsxgcfeeppso@sdvrecft.com |
|  | Name Server: ns1.reg.ru |
|  | Name Server: ns2.reg.ru |
|  | DNSSEC: Unsigned |
| wmwifanosiqkusvrkniy.com | Domain name: WMWIFANOSIQKUSVRKNIY.COM |
|  | Registry Domain ID: 2597554687_DOMAIN_COM-VRSN |
|  | Registrar WHOIS Server: whois.reg.com |
|  | Registrar URL: https://www.reg.com |
|  | Registrar URL: https://www.reg.ru |
|  | Updated Date: 2022-03-13T07:34:11Z |
|  | Creation Date: 2021-03-12T20:00:42Z |
|  | Registrar Registration Expiration Date: 2023-03-12T20:00:42Z |
|  | Registrar: Registrar of domain names REG.RU LLC |
|  | Registrar IANA ID: 1606 |
|  | Registrar Abuse Contact Email: abuse@reg.ru |
|  | Registrar Abuse Contact Phone: +7.4955801111 |
|  | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: |
|  | Registrant Name: Wicker Jian |
|  | Registrant Organization: Private Person |
|  | Registrant Street: Aoa 2 |
|  | Registrant City: Fitali |
|  | Registrant State/Province: Andori |
|  | Registrant Postal Code: 42141 |
|  | Registrant Country: AD |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wmwiftofwdlhstggfhgx.com | Domain name: WMWIFTOFWDLHSTGGFHGX.COM<br>Registry Domain ID: 2562272662_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-10-05T08:29:56Z<br>Creation Date: 2020-09-26T19:19:42Z<br>Registrar Registration Expiration Date: 2021-09-26T19:19:42Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

243

| | |
|---|---|
| | Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wmwifunemudynmqtlqql.com | Domain name: WMWIFUNEMUDYNMQTLQQL.COM |

SFACTIVE-906583091.2

Registry Domain ID: 2581773131_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-12-31T08:27:08Z
Creation Date: 2020-12-30T20:10:16Z
Registrar Registration Expiration Date: 2022-12-30T20:10:16Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Ivan Ivanov
Registrant Organization: Private Person
Registrant Street: jcjxcsjsd9
Registrant City: jdsjffjdsf
Registrant State/Province: idisfsd
Registrant Postal Code: 321922
Registrant Country: VI
Registrant Phone: +43.82483283
Registrant Phone Ext:
Registrant Fax: +43.82483283
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Kfdskfdsfs Dfksfdsfsd
Admin Organization: Private Person
Admin Street: jcjxcsjsd9
Admin City: jdsjffjdsf
Admin State/Province: idisfsd
Admin Postal Code: 321922
Admin Country: VI
Admin Phone: +43.82483283
Admin Phone Ext:
Admin Fax: +43.82483283
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Kfdskfdsfs Dfksfdsfsd
Tech Organization: Private Person
Tech Street: jcjxcsjsd9
Tech City: jdsjffjdsf
Tech State/Province: idisfsd
Tech Postal Code: 321922

245

| | |
|---|---|
| | Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xetowijhldtmdvkfpumb.com | Domain Name: xetowijhldtmdvkfpumb.com<br>Registry Domain ID: 2685128669_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-03-29T02:11:55+00:00<br>Creation Date: 2022-03-29T02:11:54+00:00<br>Registrar Registration Expiration Date: 2023-03-29T02:11:54+00:00<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: California<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: California<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.csof.net<br>    ns2.csof.net<br>    ns3.csof.net<br>    ns4.csof.net<br>    ns5.csof.net<br>    ns6.csof.net<br>    ns7.csof.net<br>    ns8.csof.net<br>DNSSEC: unsigned |
| xlvpirgcrsfvqulpedqf.com | Domain name: XLVPIRGCRSFVQULPEDQF.COM<br>Registry Domain ID: 2630098936_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-29T10:07:10Z<br>Creation Date: 2021-07-29T10:07:08Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2022-07-29T10:07:08Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xrldobjttlwsimpgcleh.com | Domain name: XRLDOBJTTLWSIMPGCLEH.COM<br>Registry Domain ID: 2631185538_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-03T08:12:48Z<br>Creation Date: 2021-08-03T08:12:46Z<br>Registrar Registration Expiration Date: 2022-08-03T08:12:46Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: |
| ygunoiunommiurynfuup.com | Domain Name: ygunoiunommiurynfuup.com<br>Registry Domain ID: 2590439573_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostmonster.com<br>Registrar URL: http://www.hostmonster.com/<br>    http://www.fastdomain.com<br>Updated Date: 2022-03-03T20:00:42+00:00<br>    2022-02-11<br>Creation Date: 2021-02-10T07:45:24+00:00<br>    2021-02-10<br>Registrar Registration Expiration Date: 2021-02-10T07:45:24+00:00<br>    2023-02-10<br>Registrar: FastDomain Inc.<br>Sponsoring Registrar IANA ID: 1154<br>Registrar Abuse Contact Email: tos@fastdomain.com<br>Registrar Abuse Contact Phone: 8882103278<br>Status:<br>    clientHold<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CALIFORNIA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CALIFORNIA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization: HOSTMONSTER.COM<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: UTAH<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY (DT)<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.hostmonster.com<br>    ns2.hostmonster.com<br>DNSSEC: unsigned |
| yombfvevowmnnwklhjpw.com | Domain name: YOMBFVEVOWMNNWKLHJPW.COM<br>Registry Domain ID: 2632852086_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-10T15:55:31Z<br>Creation Date: 2021-08-10T15:55:29Z |

251

Registrar Registration Expiration Date: 2022-08-10T15:55:29Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| yqtwafamgxxhqtjjojyd.com | Domain name: yqtwafamgxxhqtjjojyd.com<br>Registry Domain ID: 2591623437_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2021-02-15T19:35:19.00Z<br>Registrar Registration Expiration Date: 2022-02-15T19:35:19.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#client TransferProhibited<br>Domain Status: pendingDelete https://icann.org/epp#pendingDelete<br>Domain Status: redemptionPeriod https://icann.org/epp#redemption Period<br>Registry Registrant ID:<br>Registrant Name: REACTIVATION PERIOD<br>Registrant Organization: Withheld for Privacy Purposes<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: reactivation-pending@mail.withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: REACTIVATION PERIOD<br>Admin Organization: Withheld for Privacy Purposes<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: reactivation-pending@mail.withheldforprivacy.com |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Tech ID:<br>Tech Name: REACTIVATION PERIOD<br>Tech Organization: Withheld for Privacy Purposes<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: reactivation-pending@mail.withheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| exxkosgrxxlfyxnqakqe.com | Domain name: EXXKOSGRXXLFYXNQAKQE.COM<br>Registry Domain ID: 2579430777_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-19T08:14:12Z<br>Creation Date: 2020-12-18T14:04:25Z<br>Registrar Registration Expiration Date: 2022-12-18T14:04:25Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br><br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fjnqnolijkpevhnkiqey.com | Domain name: FJNQNOLIJKPEVHNKIQEY.COM<br>Registry Domain ID: 2581345311_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-29T08:24:00Z<br>Creation Date: 2020-12-28T19:25:37Z<br>Registrar Registration Expiration Date: 2022-12-28T19:25:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br><br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfs<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922\|<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fkpryushemtfiekasjco.com | Domain Name: fkpryushemtfiekasjco.com<br><br>Registry Domain ID: 2568533532_DOMAIN_COM-VRSN<br><br>Registrar WHOIS Server: whois.webnic.cc<br><br>Registrar URL: webnic.cc<br><br>Updated Date: 2020-10-27T16:56:06Z |

256

Creation Date: 2020-10-27T16:56:05Z

Registrar Registration Expiration Date: 2021-10-27T16:56:05Z

Registrar: WEBCC

Registrar IANA ID: 460

Registrar Abuse Contact Email: compliance_abuse@webnic.cc

Registrar Abuse Contact Phone: +60.389966799

Domain Status: inactive https://icann.org/epp#inactive

Registry Registrant ID: Not Available From Registry

Registrant Name: Samuel Cavalcanti

Registrant Organization: Samuel Cavalcanti

Registrant Street: Quadra 349 1181

Registrant City: Luziania

Registrant State/Province: GO

Registrant Postal Code: 72859-349

Registrant Country: BR

Registrant Phone: +55.6189077280

Registrant Phone Ext:

Registrant Fax: +55.6189077280

Registrant Fax Ext:

Registrant Email: annmari@fkpryushemtfiekasjco.com

Registry Admin ID: Not Available From Registry

Admin Name: Samuel Cavalcanti

Admin Organization: Samuel Cavalcanti

Admin Street: Quadra 349 1181

Admin City: Luziania

257

| | |
|---|---|
| | Admin State/Province: GO |
| | Admin Postal Code: 72859-349 |
| | Admin Country: BR |
| | Admin Phone: +55.6189077280 |
| | Admin Phone Ext: |
| | Admin Fax: +55.6189077280 |
| | Admin Fax Ext: |
| | Admin Email: annmari@fkpryushemtfiekasjco.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Samuel Cavalcanti |
| | Tech Organization: Samuel Cavalcanti |
| | Tech Street: Quadra 349 1181 |
| | Tech City: Luziania |
| | Tech State/Province: GO |
| | Tech Postal Code: 72859-349 |
| | Tech Country: BR |
| | Tech Phone: +55.6189077280 |
| | Tech Phone Ext: |
| | Tech Fax: +55.6189077280 |
| | Tech Fax Ext: |
| | Tech Email: annmari@fkpryushemtfiekasjco.com |
| | Name Server: A.DNSPOD.COM |
| | Name Server: B.DNSPOD.COM |
| | Name Server: C.DNSPOD.COM |
| | DNSSEC: unsigned |

SFACTIVE-906583091.2

| fkqqhmkavarmsxnucflq.com | Domain name: FKQQHMKAVARMSXNUCFLQ.COM |
|---|---|
| | Registry Domain ID: 2642440670_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-09T07:29:36Z |
| | Creation Date: 2021-09-20T18:43:39Z |
| | Registrar Registration Expiration Date: 2022-09-20T18:43:39Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Dlaoijs Uoksia |
| | Registrant Organization: dsoaikjmdn o |
| | Registrant Street: erwrewre 2 |
| | Registrant City: gdsafsadw |
| | Registrant State/Province: dksaijdsa |
| | Registrant Postal Code: 231521 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9262652160 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.9262652160 |
| | Registrant Fax Ext: |
| | Registrant Email: seledka.prostokvash@rambler.ru |
| | Registry Admin ID: |
| | Admin Name: Dlaoijs Uoksia |
| | Admin Organization: dsoaikjmdn o |
| | Admin Street: erwrewre 2 |
| | Admin City: gdsafsadw |
| | Admin State/Province: dksaijdsa |
| | Admin Postal Code: 231521 |
| | Admin Country: RU |
| | Admin Phone: +7.9262652160 |
| | Admin Phone Ext: |
| | Admin Fax: +7.9262652160 |
| | Admin Fax Ext: |
| | Admin Email: seledka.prostokvash@rambler.ru |
| | Registry Tech ID: |
| | Tech Name: Dlaoijs Uoksia |
| | Tech Organization: dsoaikjmdn o |
| | Tech Street: erwrewre 2 |
| | Tech City: gdsafsadw |

259

| | |
|---|---|
| | Tech State/Province: dksaijdsa<br>Tech Postal Code: 231521<br>Tech Country: RU<br>Tech Phone: +7.9262652160<br>Tech Phone Ext:<br>Tech Fax: +7.9262652160<br>Tech Fax Ext:<br>Tech Email: seledka.prostokvash@rambler.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fqnvtmqsbrrxrltbkpxn.com | Domain name: FQNVTMQSBRRXRLTBKPXN.COM<br>Registry Domain ID: 2624452757_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-05T07:39:34Z<br>Creation Date: 2021-07-05T07:39:32Z<br>Registrar Registration Expiration Date: 2022-07-05T07:39:32Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU |

260

| | |
|---|---|
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| fqnvtmqsbrrxrlxfgkmb.com | Domain name: FQNVTMQSBRRXRLXFGKMB.COM |
| | Registry Domain ID: 2635584903_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-08-22T08:23:14Z |
| | Creation Date: 2021-08-22T08:23:12Z |
| | Registrar Registration Expiration Date: 2022-08-22T08:23:12Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Petrov Garry |
| | Registrant Organization: Private Person |
| | Registrant Street: Valentios |
| | Registrant City: New yourk |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 20319 |
| | Registrant Country: BH |
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fqnvtmqsywublocpheas.com | Domain name: FQNVTMQSYWUBLOCPHEAS.COM<br>Registry Domain ID: 2556113935_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-09-02T05:20:25Z<br>Creation Date: 2020-08-28T08:26:47Z<br>Registrar Registration Expiration Date: 2021-08-28T08:26:47Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited |

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fqnvulpnfolpblclrmro.com | Domain name: FQNVULPNFOLPBLCLRMRO.COM<br>Registry Domain ID: 2595288197_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-04T08:09:39Z<br>Creation Date: 2021-03-03T09:12:01Z<br>Registrar Registration Expiration Date: 2023-03-03T09:12:01Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian |

263

| | |
|---|---|
| | Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ftofailhvgnfxgvgkjsj.com | Domain name: FTOFAILHVGNFXGVGKJSJ.COM<br>Registry Domain ID: 2644097117_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-11T07:07:00Z<br>Creation Date: 2021-09-28T08:32:42Z<br>Registrar Registration Expiration Date: 2022-09-28T08:32:42Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijs Uoksia<br>Registrant Organization: Private Person<br>Registrant Street: erwrewre 2<br>Registrant City: gdsafsadw<br>Registrant State/Province: dksaijdsa<br>Registrant Postal Code: 231521<br>Registrant Country: RU<br>Registrant Phone: +7.9262652161<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: wbhulhrpjymgnmumpl@pptrvv.com<br>Registry Admin ID:<br>Admin Name: Dlaoijs Uoksia<br>Admin Organization: Private Person<br>Admin Street: erwrewre 2 |

264

| | |
|---|---|
| | Admin City: gdsafsadw<br>Admin State/Province: dksaijdsa<br>Admin Postal Code: 231521<br>Admin Country: RU<br>Admin Phone: +7.9262652161<br>Admin Phone Ext:<br>Admin Fax: +7.9262652161<br>Admin Fax Ext:<br>Admin Email: wbhulhrpjymgnmumpl@pptrvv.com<br>Registry Tech ID:<br>Tech Name: Dlaoijs Uoksia<br>Tech Organization: Private Person<br>Tech Street: erwrewre 2<br>Tech City: gdsafsadw<br>Tech State/Province: dksaijdsa<br>Tech Postal Code: 231521<br>Tech Country: RU<br>Tech Phone: +7.9262652161<br>Tech Phone Ext:<br>Tech Fax: +7.9262652161<br>Tech Fax Ext:<br>Tech Email: wbhulhrpjymgnmumpl@pptrvv.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fwfwqpkbhulokroltqsj.com | Domain Name: fwfwqpkbhulokroltqsj.com<br>Registry Domain ID: 2586066660_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-21T03:02:05+00:00        2022-01-21<br>Creation Date: 2021-01-20T20:21:48+00:00        2021-01-20<br>Registrar Registration Expiration Date: 2022-01-20T2        2023-01-20<br>Registrar: DYNADOT LLC<br>        DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:        clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)Admin Postal Code: REDACTED FOR PRIVACY (DT)<br><br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| fwvgadbvmqfbwnowsvxi.com | Domain name: FWVGADBVMQFBWNOWSVXI.COM<br>Registry Domain ID: 2636592267_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-26T17:23:02Z<br>Creation Date: 2021-08-26T17:23:00Z<br>Registrar Registration Expiration Date: 2022-08-26T17:23:00Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| fwvgadbvqnsmjgumjgye.com | Domain name: FWVGADBVQNSMJGUMJGYE.COM<br>Registry Domain ID: 2618061700_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-08T05:49:59Z<br>Creation Date: 2021-06-08T05:49:57Z<br>Registrar Registration Expiration Date: 2022-06-08T05:49:57Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: fwvgadbvqnsmjgumjgye.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |

SFACTIVE-906583091.2

| gdugytcwkepvygxupgfj.com | Domain name: GDUGYTCWKEPVYGXUPGFJ.COM |
|---|---|
| | Registry Domain ID: 2607575828_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-25T17:56:10Z |
| | Creation Date: 2021-04-25T17:56:08Z |
| | Registrar Registration Expiration Date: 2022-04-25T17:56:08Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gdugytcwkepvykcqxpmu.com | Domain name: GDUGYTCWKEPVYKCQXPMU.COM<br>Registry Domain ID: 2619302494_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-13T10:21:15Z<br>Creation Date: 2021-06-13T10:21:13Z<br>Registrar Registration Expiration Date: 2022-06-13T10:21:13Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| gdugytcwkepvymewrmus.com | Domain name: GDUGYTCWKEPVYKCQXPMU.COM |
| | Registry Domain ID: 2619302494_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-06-13T10:21:15Z |
| | Creation Date: 2021-06-13T10:21:13Z |
| | Registrar Registration Expiration Date: 2022-06-13T10:21:13Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gdugytdvjpjqifbafjum.com | Domain name: GDUGYTDVJPJQIFBAFJUM.COM<br>Registry Domain ID: 2638853433_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-05T12:35:48Z<br>Creation Date: 2021-09-05T12:35:46Z<br>Registrar Registration Expiration Date: 2022-09-05T12:35:46Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gdupdneyhwhsxtnpotrd.com | Domain name: GDUPDNEYHWHSXTNPOTRD.COM<br>Registry Domain ID: 2576667995_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-14T02:02:13Z |

272

SFACTIVE-906583091.2

Creation Date: 2020-12-05T14:02:55Z
Registrar Registration Expiration Date: 2021-12-05T14:02:55Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Status: redemptionPeriod
http://www.icann.org/epp#redemptionPeriod
Registry Registrant ID:

Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Perso
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc OuytrewqasfTech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj
Tech State/Province: iuytgfvsb nmkjh
Tech Postal Code: 738219
Tech Country: RU
Tech Phone: +7.3281371312
Tech Phone Ext:
Tech Fax: +7.3281371312
Tech Fax Ext:

273

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gdusesxtehtjlqjfmwea.com | Domain Name: gdusesxtehtjlqjfmwea.com<br>Registry Domain ID: 2587094661_DOMAIN_COM-VRS<br>Registrar WHOIS Server: whois.google.co<br>Registrar URL: https://domains.google.co<br>Updated Date: 2022-01-26T08:30:57<br>Creation Date: 2021-01-25T20:24:23Z<br><br>Registrar Registration Expiration Date: 2023-01-25T20:24:23<br>Registrar: Google LL<br>Registrar IANA ID: 89<br>Registrar Abuse Contact Email: registrar-abuse@google.com<br>Registrar Abuse Contact Phone: +1.8772376466<br>Domain Status: clientTransferProhibited<br>https://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Contact Privacy Inc. Customer 1249227314<br>Registrant Organization: Contact Privacy Inc. Customer 1249227314<br>Registrant City: Toronto<br>Registrant State/Province: ON<br>Registrant Postal Code: M4K 3K1<br>Registrant Country: CA<br>Registrant Phone: +1.4165385487<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fvnltto307di@contactprivacy.email<br>Registry Admin ID:<br>Admin Name: Contact Privacy Inc. Customer 1249227314<br>Admin Organization: Contact Privacy Inc. Customer 1249227314<br>Admin Street: 96 Mowat Ave<br>Admin City: Toronto<br>Admin State/Province: ON<br>Admin Postal Code: M4K 3K1<br>Admin Country: CA<br>Admin Phone: +1.4165385487<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: fvnltto307di@contactprivacy.email<br>Registry Tech ID:<br>Tech Name: Contact Privacy Inc. Customer 1249227314<br>Tech Organization: Contact Privacy Inc. Customer 1249227314 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: 96 Mowat Ave<br>Tech City: Toronto<br>Tech State/Province: ON<br>Tech Postal Code: M4K 3K1<br>Tech Country: CA<br>Tech Phone: +1.416538548<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: fvnltto307di@contactprivacy.email<br>Name Server: NS-CLOUD-C1.GOOGLEDOMAINS.COM<br><br>Name Server: NS-CLOUD-C2.GOOGLEDOMAINS.COM<br>Name Server: NS-CLOUD-C3.GOOGLEDOMAINS.COM<br>Name Server: NS-CLOUD-C4.GOOGLEDOMAINS.COM<br>DNSSEC: signedDelegation |
| gjttaamibpysxadlgatx.com | Domain name: GJTTAAMIBPYSXADLGATX.COM<br>Registry Domain ID: 2578610533_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-15T08:14:00Z<br>Creation Date: 2020-12-14T13:17:41Z<br>Registrar Registration Expiration Date: 2022-12-14T13:17:41Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqi<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb |

275

| | |
|---|---|
| | Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br><br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.onlinm<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gjttxcfragwmworlsitr.com | Domain name: GJTTXCFRAGWMWORLSITR.COM<br>Registry Domain ID: 2616241474_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-31T16:58:39Z<br>Creation Date: 2021-05-31T16:58:38Z<br>Registrar Registration Expiration Date: 2022-05-31T16:58:38Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gjusvoqmkddfahvoccst.com | Domain name: GJUSVOQMKDDFAHVOCCST.COM<br>Registry Domain ID: 2585693202_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-01-19T09:22:08Z<br>Creation Date: 2021-01-19T09:22:07Z<br>Registrar Registration Expiration Date: 2022-01-19T09:22:07Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Ivan Ivanov
Registrant Organization: Private Person
Registrant Street: jcjxcsjsd9
Registrant City: jdsjffjdsf
Registrant State/Province: idisfsd
Registrant Postal Code: 321922
Registrant Country: VI
Registrant Phone: +43.82483283
Registrant Phone Ext:
Registrant Fax: +43.82483283
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Kfdskfdsfs Dfksfdsfsd
Admin Organization: Private Person
Admin Street: jcjxcsjsd9
Admin City: jdsjffjdsf
Admin State/Province: idisfsd
Admin Postal Code: 321922
Admin Country: VI
Admin Phone: +43.82483283
Admin Phone Ext:
Admin Fax: +43.82483283
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Kfdskfdsfs Dfksfdsfsd
Tech Organization: Private Person
Tech Street: jcjxcsjsd9
Tech City: jdsjffjdsf
Tech State/Province: idisfsd
Tech Postal Code: 321922
Tech Country: VI
Tech Phone: +43.82483283
Tech Phone Ext:
Tech Fax: +43.82483283
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| gjusvoqmkddfahvoccsx.com | Domain name: GJUSVOQMKDDFAHVOCCSX.COM |
|---|---|
| | Registry Domain ID: 2596244733_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-03-08T08:25:11Z |
| | Creation Date: 2021-03-07T18:33:04Z |
| | Registrar Registration Expiration Date: 2023-03-07T18:33:04Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gjusxadcucubsblcvhhk.com | Domain name: GJUSXADCUCUBSBLCVHHK.COM<br>Registry Domain ID: 2609344786_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-03T06:49:09Z<br>Creation Date: 2021-05-03T06:49:07Z<br>Registrar Registration Expiration Date: 2022-05-03T06:49:07Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |
| | Tech State/Province: Andori |
| | Tech Postal Code: 42141 |
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| grvykadcqobjvybxkqte.com | Domain Name: grvykadcqobjvybxkqte.com |
| | Registry Domain ID: 2581776377_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-12-31T03:36:29+00:00          2021-12-31 |
| | Creation Date: 2020-12-30T20:21:15+00:00          2020-12-30 |
| | Registrar Registration Expiration Date: 2021-12-30T20:21:15+00:00          2022-12-30 |
| | Registrar: DYNADOT LLC          DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status:          clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br><br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| gucdhwpcfjmmcefypliv.com | Domain name: GUCDHWPCFJMMCEFYPLIV.COM<br>Registry Domain ID: 2631691924_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-25T07:04:10Z<br>Creation Date: 2021-08-05T15:00:51Z<br>Registrar Registration Expiration Date: 2022-08-05T15:00:51Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gveejlsffxmfjlsfbllq.com | Domain name: GVEEJLSFFXMFJLSFBLLQ.COM<br>Registry Domain ID: 2556661727_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-09T02:01:49Z<br>Creation Date: 2020-08-30T19:34:58Z<br>Registrar Registration Expiration Date: 2021-08-30T19:34:58Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Status: redemptionPeriod<br>http://www.icann.org/epp#redemptionPeriod<br>Registrant State/Province: fdfsdfsd<br>Registrant Country: RO |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: GVEEJLSFFXMFJLSFBLLQ.COM@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| gveejlsffxmfjlswjmfm.com | Domain name: gveejlsffxmfjlswjmfm.com<br>Registry Domain ID:<br>Registrar WHOIS Server: whois.eranet.com<br>Registrar URL: http://www.eranet.com<br>Updated Date: 2021-04-24T00:00:00Z<br>Creation Date: 2020-04-23T05:28:01Z<br>Registrar Registration Expiration Date: 2021-04-23T00:00:00Z<br>Registrar: ERANET INTERNATIONAL LIMITED<br>Registrar IANA ID: 1868<br>Registrar Abuse Contact Email: support@tnet.hk<br>Registrar Abuse Contact Phone: +852.39995400<br>Reseller:<br>Domain Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Domain Status: clientHold http://www.icann.org/epp#clientHold<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FRANKFURT<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: DE<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email:<br>http://www.tnet.hk/whois/message_to_contact.php?domain=gvee<br>jlsffxmfjlswjmfm.com&contact=Owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: http://www.tnet.hk/whois/m<br>essage_to_contact.php?domain=gveejlsffxmfjlswjmfm.com&cont<br>act=Admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email:<br>http://www.tnet.hk/whois/message_to_contact.php?domain<br>=gveejlsffxmfjlswjmfm.com&contact=Tech<br><br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: unsigned |
| gwpestjikkocfulmceoj.com | Domain name: GWPESTJIKKOCFULMCEOJ.COM<br>Registry Domain ID: 2634421112_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-17T15:48:20Z<br>Creation Date: 2021-08-17T15:48:18Z<br>Registrar Registration Expiration Date: 2022-08-17T15:48:18Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: gwpestjikkocfulmceoj.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| hctvtvhndvfocyposuho.com | Domain name: HCTVTVHNDVFOCYPOSUHO.COM<br>Registry Domain ID: 2600359144_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com |

SFACTIVE-906583091.2

| | Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-25T07:40:19Z<br>Creation Date: 2021-03-24T20:42:22Z<br>Registrar Registration Expiration Date: 2023-03-24T20:42:22Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838 |
|---|---|

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| hjlomyevtehbnoossxtc.com | Domain Name: hjlomyevtehbnoossxtc.com<br>Registry Domain ID: 2564129702_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.webnic.cc<br>Registrar URL: webnic.cc<br>Updated Date: 2020-10-06T12:09:18Z<br>Creation Date: 2020-10-06T12:09:18Z<br>Registrar Registration Expiration Date: 2021-10-06T00:09:17Z<br>Registrar: WEBCC<br>Registrar IANA ID: 460<br>Registrar Abuse Contact Email: compliance_abuse@webnic.cc<br>Registrar Abuse Contact Phone: +60.389966799<br>Domain Status: inactive https://icann.org/epp#inactive<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Alex Barbosa<br>Registrant Organization: Alex Barbosa<br>Registrant Street: Rua Soldado Stanislau Wojcik 1504<br>Registrant City: Guarulhos<br>Registrant State/Province: SP<br>Registrant Postal Code: 07112-210<br>Registrant Country: BR<br>Registrant Phone: +55.1187474609<br>Registrant Phone Ext:<br>Registrant Fax: +55.1187474609<br>Registrant Fax Ext:<br>Registrant Email: guiche@hjlomyevtehbnoossxtc.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Alex Barbosa<br>Admin Organization: Alex Barbosa<br>Admin Street: Rua Soldado Stanislau Wojcik 1504<br>Admin City: Guarulhos<br>Admin State/Province: SP<br>Admin Postal Code: 07112-210<br>Admin Country: BR<br>Admin Phone: +55.1187474609<br>Admin Phone Ext:<br>Admin Fax: +55.1187474609<br>Admin Fax Ext:<br>Admin Email: guiche@hjlomyevtehbnoossxtc.com<br>Registry Tech ID: Not Available From Registry |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Alex Barbosa<br>Tech Organization: Alex Barbosa<br>Tech Street: Rua Soldado Stanislau Wojcik 1504<br>Tech City: Guarulhos<br>Tech State/Province: SP<br>Tech Postal Code: 07112-210<br>Tech Country: BR<br>Tech Phone: +55.1187474609<br>Tech Phone Ext:<br>Tech Fax: +55.1187474609<br>Tech Fax Ext:<br>Tech Email: guiche@hjlomyevtehbnoossxtc.com<br>Name Server: A.DNSPOD.COM<br>Name Server: B.DNSPOD.COM<br>Name Server: C.DNSPOD.COM<br>DNSSEC: unsigned |
| qdpnqtigneiwsovayrwu.com | Domain Name: qdpnqtigneiwsovayrwu.com<br>Registry Domain ID: 2589991048_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostmonster.com<br>Registrar URL: http://www.hostmonster.com/<br>    http://www.fastdomain.com<br>Updated Date: 2022-03-03T19:29:15+00:00<br>    2022-02-09<br>Creation Date: 2021-02-08T08:48:30+00:00<br>    2021-02-08<br>Registrar Registration Expiration Date: 2021-02-08T08:48:30+00:00<br>    2023-02-08<br>Registrar: FastDomain Inc.<br>Sponsoring Registrar IANA ID: 1154<br>Registrar Abuse Contact Email: tos@fastdomain.com<br>Registrar Abuse Contact Phone: 8882103278<br>Status:<br>    clientHold<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CALIFORNIA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CALIFORNIA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization: HOSTMONSTER.COM<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: UTAH<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY (DT)<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.hostmonster.com<br>    ns2.hostmonster.com<br>DNSSEC: unsigned |
| qmmumuvcirykrdkjsbbc.com | Domain name: QMMUMUVCIRYKRDKJSBBC.COM<br>Registry Domain ID: 2592117582_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2022-03-30T02:02:41Z
Creation Date: 2021-02-17T22:31:56Z
Registrar Registration Expiration Date: 2022-02-17T22:31:56Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Status: redemptionPeriod http://www.icann.org/epp#redemptionPerio
d
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori

SFACTIVE-906583091.2

| | Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
|---|---|
| qmumdjffuiocstjfmdqt.com | Domain name: QMUMDJFFUIOCSTJFMDQT.COM<br>Registry Domain ID: 2629838825_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-28T08:08:24Z<br>Creation Date: 2021-07-28T08:08:22Z<br>Registrar Registration Expiration Date: 2022-07-28T08:08:22Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821 |

291

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qprnvfmawfotjeqprnvf.com | Domain Name: QPRNVFMAWFOTJEQPRNVF.COM<br>Registry Domain ID: 2550286771_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-06T03:21:48<br>Creation Date: 2020-08-02T13:44:09<br>Registrar Registration Expiration Date: 2021-08-02T13:44:09<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTran<br>sferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientU<br>pdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: |

292

| | |
|---|---|
| | Registrant Email: https://tieredaccess.com/contact/0ec80ede-8b6a-4ee6-8878-3b929af38757 |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY |
| | Name Server: ns1.renewyourname.net |
| | Name Server: ns2.renewyourname.net |
| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: domainabuse@tucows.com |
| | Registrar Abuse Contact Phone: +1.4165350123 |
| qpspsdtevijlyxaaerug.com | Domain name: QPSPSDTEVIJLYXAAERUG.COM |
| | Registry Domain ID: 2611821065_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-13T08:25:25Z |
| | Creation Date: 2021-05-13T08:25:24Z |
| | Registrar Registration Expiration Date: 2022-05-13T08:25:24Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client |

| | |
|---|---|
| | TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qpspwhpvigjenfuiocst.com | Domain name: QPSPWHPVIGJENFUIOCST.COM<br>Registry Domain ID: 2592906755_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com |

SFACTIVE-906583091.2

Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2022-04-02T02:02:42Z
Creation Date: 2021-02-21T16:41:35Z
Registrar Registration Expiration Date: 2022-02-21T16:41:35Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Status: redemptionPeriod http://www.icann.org/epp#redemptionPerio
d
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwernxwrilhvhnaeuikn.com | Domain name: QWERNXWRILHVHNAEUIKN.COM<br>Registry Domain ID: 2618853962_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-11T09:12:10Z<br>Creation Date: 2021-06-11T09:12:08Z<br>Registrar Registration Expiration Date: 2022-06-11T09:12:08Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwernxwrknwgsneyevcw.com | Domain name: QWERNXWRKNWGSNEYEVCW.COM<br>Registry Domain ID: 2594350139_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-02-28T08:07:00Z<br>Creation Date: 2021-02-27T08:44:20Z<br>Registrar Registration Expiration Date: 2023-02-27T08:44:20Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwqnvhnqepymjaduaxih.com | Domain name: QWQNVHNQEPYMJADUAXIH.COM<br>Registry Domain ID: 2579646427_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-20T08:11:23Z<br>Creation Date: 2020-12-19T12:48:44Z<br>Registrar Registration Expiration Date: 2022-12-19T12:48:44Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwqnvhnqetmppvlbdkmt.com | Domain name: QWQNVHNQETMPPVLBDKMT.COM<br>Registry Domain ID: 2569631236_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-11-16T21:22:09Z<br>Creation Date: 2020-11-01T19:05:09Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2021-11-01T19:05:09Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited http://www.icann.org/epp#clien
tTransferProhibited
Registry Registrant ID:
Registrant Name: Roman Arkesincho
Registrant Organization: Private Person
Registrant Street: Moscow 9
Registrant City: Moscow
Registrant State/Province: NY
Registrant Postal Code: 203192
Registrant Country: RU
Registrant Phone: +7.8932198928
Registrant Phone Ext:
Registrant Fax: +7.8932198928
Registrant Fax Ext:
Registrant Email: monitoring@integratedirrigation.com.au
Registry Admin ID:
Admin Name: Roman Arkesincho
Admin Organization: Private Person
Admin Street: Moscow 9
Admin City: Moscow
Admin State/Province: NY
Admin Postal Code: 203192
Admin Country: RU
Admin Phone: +7.8932198928
Admin Phone Ext:
Admin Fax: +7.8932198928
Admin Fax Ext:
Admin Email: monitoring@integratedirrigation.com.au
Registry Tech ID:
Tech Name: Roman Arkesincho
Tech Organization: Private Person
Tech Street: Moscow 9
Tech City: Moscow
Tech State/Province: NY
Tech Postal Code: 203192
Tech Country: RU
Tech Phone: +7.8932198928
Tech Phone Ext:
Tech Fax: +7.8932198928
Tech Fax Ext:

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: monitoring@integratedirrigation.com.au<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwqnwgdeboohckjfdclq.com | Domain name: QWQNWGDEBOOHCKJFDCLQ.COM<br>Registry Domain ID: 2586751353_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-04-04T11:17:01Z<br>Creation Date: 2021-01-24T10:49:37Z<br>Registrar Registration Expiration Date: 2022-01-24T10:49:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Status: pendingDelete http://www.icann.org/epp#pendingDelete<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qwqnwgdeboqsysmupdwy.com | Domain name: QWQNWGDEBOQSYSMUPDWY.COM<br>Registry Domain ID: 2599391576_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-21T07:30:52Z<br>Creation Date: 2021-03-20T18:42:10Z<br>Registrar Registration Expiration Date: 2023-03-20T18:42:10Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qxmytsfimgyxgrfggikq.com | Domain name: QXMYTSFIMGYXGRFGGIKQ.COM<br>Registry Domain ID: 2598503889_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-18T07:09:50Z<br>Creation Date: 2021-03-17T09:27:24Z<br>Registrar Registration Expiration Date: 2023-03-17T09:27:24Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| qyfurihpsbhbuvitilgw.com | Domain name: QYFURIHPSBHBUVITILGW.COM<br>Registry Domain ID: 2648527043_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-11T07:05:36Z<br>Creation Date: 2021-10-18T08:07:37Z<br>Registrar Registration Expiration Date: 2022-10-18T08:07:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

304

Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Dlaoijssss Uoksiadsd
Registrant Organization: Private Person
Registrant Street: erwrewre 52
Registrant City: gdsafsadwfds
Registrant State/Province: dksaijdsasdf
Registrant Postal Code: 231742
Registrant Country: RU
Registrant Phone: +7.9262652824
Registrant Phone Ext:
Registrant Fax: +7.9262652824
Registrant Fax Ext:
Registrant Email: zzr41570@zwoho.com
Registry Admin ID:
Admin Name: Dlaoijssss Uoksiadsd
Admin Organization: Private Person
Admin Street: erwrewre 52
Admin City: gdsafsadwfds
Admin State/Province: dksaijdsasdf
Admin Postal Code: 231742
Admin Country: RU
Admin Phone: +7.9262652824
Admin Phone Ext:
Admin Fax: +7.9262652824
Admin Fax Ext:
Admin Email: zzr41570@zwoho.com
Registry Tech ID:
Tech Name: Dlaoijssss Uoksiadsd
Tech Organization: Private Person
Tech Street: erwrewre 52
Tech City: gdsafsadwfds
Tech State/Province: dksaijdsasdf
Tech Postal Code: 231742
Tech Country: RU
Tech Phone: +7.9262652824
Tech Phone Ext:
Tech Fax: +7.9262652824
Tech Fax Ext:
Tech Email: zzr41570@zwoho.com
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| rcoixeaaquuetirqsmhf.com | Domain name: RCOIXEAAQUUETIRQSMHF.COM |
|---|---|
| | Registry Domain ID: 2615310545_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-27T09:20:38Z |
| | Creation Date: 2021-05-27T09:20:37Z |
| | Registrar Registration Expiration Date: 2022-05-27T09:20:37Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| rcoixxkaxclbapkyvxtk.com | Domain name: RCOIXXKAXCLBAPKYVXTK.COM<br>Registry Domain ID: 2577732335_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T08:13:44Z<br>Creation Date: 2020-12-10T10:20:15Z<br>Registrar Registration Expiration Date: 2022-12-10T10:20:15Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone Ext: |
| | Admin Fax: +7.3281371312 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Asdfghjklmnbvc Ouytrewqasf |
| | Tech Organization: Private Person |
| | Tech Street: dcmsajhdbsanmkijhb |
| | Tech City: dmjshagb nm,koiqj |
| | Tech State/Province: iuytgfvsb nmkjh |
| | Tech Postal Code: 738219 |
| | Tech Country: RU |
| | Tech Phone: +7.3281371312 |
| | Tech Phone Ext: |
| | Tech Fax: +7.3281371312 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| rkefwjyppxdqafjdrxxh.com | Domain name: rkefwjyppxdqafjdrxxh.com |
| | Registry Domain ID: 2604558368_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2021-04-12T11:19:32.00Z |
| | Registrar Registration Expiration Date: 2022-04-12T11:19:32.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: 510c66258df6481b8265d2449699c76b.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 510c66258df6481b8265d2449699c76b.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 510c66258df6481b8265d2449699c76b.protect@withheldforprivacy.com<br>Name Server: dns1.namecheaphosting.com<br>Name Server: dns2.namecheaphosting.com<br>DNSSEC: unsigned |
| rnvfmawfotjeqprnvfma.com | Domain Name: RNVFMAWFOTJEQPRNVFMA.COM<br>Registry Domain ID: 2550286776_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-06T03:24:22<br>Creation Date: 2020-08-02T13:44:14<br>Registrar Registration Expiration Date: 2021-08-02T13:44:14<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69 |

SFACTIVE-906583091.2

| |
|---|
| Domain Status: clientTransferProhibited https://i cann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clie ntUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/464f91cb-ad6 5-411c-9bd5-7f8263b68457<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net |

310

| | |
|---|---|
| | DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| rrleuleuetijabsnqsgn.com | Domain Name: rrleuleuetijabsnqsgn.com<br>Registry Domain ID: 2561909162_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2021-09-26T07:50:12Z<br>Creation Date: 2020-09-25T02:38:27Z<br>Registrar Registration Expiration Date: 2021-09-25T02:38:26Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: domain expired<br>Registrant Organization: domain expired<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province:<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562555<br>Registrant Phone Ext:<br>Registrant Fax: +81.354562556<br>Registrant Fax Ext:<br>Registrant Email: admin@onamae.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: domain expired<br>Admin Organization: domain expired<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province:<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562555<br>Admin Phone Ext:<br>Admin Fax: +81.354562556<br>Admin Fax Ext:<br>Admin Email: admin@onamae.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: domain expired<br>Tech Organization: domain expired |

311

| | |
|---|---|
| | Tech Street: 26-1 Sakuragaoka-cho |
| | Tech Street: Cerulean Tower 11F |
| | Tech City: Shibuya-ku |
| | Tech State/Province: |
| | Tech Postal Code: 150-8512 |
| | Tech Country: JP |
| | Tech Phone: +81.354562555 |
| | Tech Phone Ext: |
| | Tech Fax: +81.354562556 |
| | Tech Fax Ext: |
| | Tech Email: admin@onamae.com |
| | Name Server: domainexp01.onamae.jp |
| | Name Server: domainexp02.onamae.jp |
| | DNSSEC: unsigned |
| rrxrehbnukhnhamppvpi.com | Domain Name: rrxrehbnukhnhamppvpi.com |
| | Registry Domain ID: 2561876977_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.webnic.cc |
| | Registrar URL: webnic.cc |
| | Updated Date: 2020-09-24T19:41:03Z |
| | Creation Date: 2020-09-24T19:41:03Z |
| | Registrar Registration Expiration Date: 2021-09-24T19:41:03Z |
| | Registrar: WEBCC |
| | Registrar IANA ID: 460 |
| | Registrar Abuse Contact Email: compliance_abuse@webnic.cc |
| | Registrar Abuse Contact Phone: +60.389966799 |
| | Domain Status: inactive https://icann.org/epp#inactive |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Julia Castro |
| | Registrant Organization: Julia Castro |
| | Registrant Street: Rua Bezerra de Menezes 684 |
| | Registrant City: Vitoria |
| | Registrant State/Province: ES |
| | Registrant Postal Code: 29032-185 |
| | Registrant Country: BR |
| | Registrant Phone: +55.2789104178 |
| | Registrant Phone Ext: |
| | Registrant Fax: +55.2789104178 |
| | Registrant Fax Ext: |
| | Registrant Email: frederich@rrxrehbnukhnhamppvpi.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Julia Castro |
| | Admin Organization: Julia Castro |
| | Admin Street: Rua Bezerra de Menezes 684 |
| | Admin City: Vitoria |
| | Admin State/Province: ES |
| | Admin Postal Code: 29032-185 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Country: BR<br>Admin Phone: +55.2789104178<br>Admin Phone Ext:<br>Admin Fax: +55.2789104178<br>Admin Fax Ext:<br>Admin Email: frederich@rrxrehbnukhnhamppvpi.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Julia Castro<br>Tech Organization: Julia Castro<br>Tech Street: Rua Bezerra de Menezes 684<br>Tech City: Vitoria<br>Tech State/Province: ES<br>Tech Postal Code: 29032-185<br>Tech Country: BR<br>Tech Phone: +55.2789104178<br>Tech Phone Ext:<br>Tech Fax: +55.2789104178<br>Tech Fax Ext:<br>Tech Email: frederich@rrxrehbnukhnhamppvpi.com<br>Name Server: A.DNSPOD.COM<br>Name Server: B.DNSPOD.COM<br>Name Server: C.DNSPOD.COM<br>DNSSEC: unsigned |
| rvbxecvloygwnuxrbvav.com | Domain Name: rvbxecvloygwnuxrbvav.com<br>Registry Domain ID: 2577603055_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-10T02:32:04+00:00<br>    2021-12-10<br>Creation Date: 2020-12-09T19:21:07+00:00<br>    2020-12-09<br>Registrar Registration Expiration Date: 2021-12-09T19:21:07+00:00<br>    2022-12-09<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA |

SFACTIVE-906583091.2

|  | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
|  | Registrant Country: us |
|  | Registrant Phone: REDACTED FOR PRIVACY (DT) |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Admin ID: |
|  | Admin Name: REDACTED FOR PRIVACY (DT) |
|  | Admin Organization: |
|  | Admin Street: REDACTED FOR PRIVACY (DT) |
|  | Admin City: REDACTED FOR PRIVACY (DT) |
|  | Admin State/Province: CA |
|  | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
|  | Admin Country: us |
|  | Admin Phone: REDACTED FOR PRIVACY (DT) |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Tech ID: |
|  | Tech Name: REDACTED FOR PRIVACY (DT) |
|  | Tech Organization: |
|  | Tech Street: REDACTED FOR PRIVACY (DT) |
|  | Tech City: REDACTED FOR PRIVACY (DT) |
|  | Tech State/Province: CA |
|  | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
|  | Tech Country: us |
|  | Tech Phone: REDACTED FOR PRIVACY (DT) |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: REDACTED FOR PRIVACY (DT) |
|  | Registry Billing ID: |
|  | Billing Name: |
|  | Billing Organization: |
|  | Billing Street: |
|  | Billing City: |
|  | Billing State/Province: |
|  | Billing Postal Code: |
|  | Billing Country: |
|  | Billing Phone: |
|  | Billing Phone Ext: |
|  | Billing Fax: |
|  | Billing Fax Ext: |
|  | Billing Email: |

314

| | |
|---|---|
| | Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| rvpidccqxpmugpdnrqjf.com | Domain name: RVPIDCCQXPMUGPDNRQJF.COM<br>Registry Domain ID: 2613578822_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-20T10:57:43Z<br>Creation Date: 2021-05-20T10:57:42Z<br>Registrar Registration Expiration Date: 2022-05-20T10:57:42Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info |

315

| | |
|---|---|
| | Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| rvpiebreqyoixyiwwakb.com | Domain name: RVPIEBREQYOIXYIWWAKB.COM<br>Registry Domain ID: 2606831268_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-22T06:54:59Z<br>Creation Date: 2021-04-22T06:54:58Z<br>Registrar Registration Expiration Date: 2022-04-22T06:54:58Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| sbxeairdxiofqwdcupyh.com | Domain name: SBXEAIRDXIOFQWDCUPYH.COM<br>Registry Domain ID: 2638273978_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-02T17:33:35Z<br>Creation Date: 2021-09-02T17:33:33Z<br>Registrar Registration Expiration Date: 2022-09-02T17:33:33Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: fs@bolero.plala.or.jp |
| | Registry Admin ID: |
| | Admin Name: Petrov Garry |
| | Admin Organization: Private Person |
| | Admin Street: Valentios |
| | Admin City: New yourk |
| | Admin State/Province: NY |
| | Admin Postal Code: 20319 |
| | Admin Country: BH |
| | Admin Phone: +39.21932183821 |
| | Admin Phone Ext: |
| | Admin Fax: +39.21932183821 |
| | Admin Fax Ext: |
| | Admin Email: fs@bolero.plala.or.jp |
| | Registry Tech ID: |
| | Tech Name: Petrov Garry |
| | Tech Organization: Private Person |
| | Tech Street: Valentios |
| | Tech City: New yourk |
| | Tech State/Province: NY |
| | Tech Postal Code: 20319 |
| | Tech Country: BH |
| | Tech Phone: +39.21932183821 |
| | Tech Phone Ext: |
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: fs@bolero.plala.or.jp |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| sffxmrlphxqjceiaqjci.com | Domain name: SFFXMRLPHXQJCEIAQJCI.COM |
| | Registry Domain ID: 2605735696_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-17T09:09:21Z |
| | Creation Date: 2021-04-17T09:09:19Z |
| | Registrar Registration Expiration Date: 2022-04-17T09:09:19Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| shhkxdewbjavgrfgkqoy.com | Domain name: SHHKXDEWBJAVGRFGKQOY.COM<br>Registry Domain ID: 2643457118_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-12-11T07:04:24Z
Creation Date: 2021-09-25T06:52:13Z
Registrar Registration Expiration Date: 2022-09-25T06:52:13Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| sloouiofwpkjfdclooub.com | Domain name: SLOOUIOFWPKJFDCLOOUB.COM<br>Registry Domain ID: 2634171589_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-16T16:05:56Z<br>Creation Date: 2021-08-16T16:05:54Z<br>Registrar Registration Expiration Date: 2022-08-16T16:05:54Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: sloouiofwpkjfdclooub.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| snaequxxemhuvvlbdtxv.com | Domain name: SNAEQUXXEMHUVVLBDTXV.COM<br>Registry Domain ID: 2647033625_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-26T21:20:30Z<br>Creation Date: 2021-10-11T17:51:42Z<br>Registrar Registration Expiration Date: 2022-10-11T17:51:42Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization: Private Person<br>Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds<br>Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742<br>Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax: +7.9262652824<br>Registrant Fax Ext:<br>Registrant Email: xgu68575@cuoly.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: xgu68575@cuoly.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: xgu68575@cuoly.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| sntpxhoaeujkmavavarm.com | Domain name: SNTPXHOAEUJKMAVAVARM.COM<br>Registry Domain ID: 2640143295_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-10T18:27:10Z |

SFACTIVE-906583091.2

Creation Date: 2021-09-10T18:27:07Z
Registrar Registration Expiration Date: 2022-09-10T18:27:07Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| sowgqwnycaenqosskjyt.com | Domain Name: sowgqwnycaenqosskjyt.com |
| | Registry Domain ID: 2650886987_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-10-30T08:36:10+00:00 |
| | Creation Date: 2021-10-28T17:21:32+00:00 |
| | Registrar Registration Expiration Date: 2022-10-28T17:21:32+00:00 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: California |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: California |
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: us |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: California<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.sowgqwnycaenqosskjyt.com<br>    ns2.sowgqwnycaenqosskjyt.com<br>    ns3.sowgqwnycaenqosskjyt.com<br>    ns4.sowgqwnycaenqosskjyt.com<br>    ns5.sowgqwnycaenqosskjyt.com<br>    ns6.sowgqwnycaenqosskjyt.com<br>    ns7.sowgqwnycaenqosskjyt.com<br>    ns8.sowgqwnycaenqosskjyt.com<br>DNSSEC: unsigned |
| sqbrqukldavobjdbgujk.com | Domain name: SQBRQUKLDAVOBJDBGUJK.COM<br>Registry Domain ID: 2597670914_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-14T07:26:45Z<br>Creation Date: 2021-03-13T18:58:49Z<br>Registrar Registration Expiration Date: 2023-03-13T18:58:49Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status: clientTransferProhibited http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| srnooqsyspcxjtwjeydg.com | Domain name: SRNOOQSYSPCXJTWJEYDG.COM<br>Registry Domain ID: 2636059504_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-08-24T12:18:55Z
Creation Date: 2021-08-24T12:18:53Z
Registrar Registration Expiration Date: 2022-08-24T12:18:53Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU

327

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| srwhpvikxwoxfmgotrje.com | Domain name: SRWHPVIKXWOXFMGOTRJE.COM |
| | Registry Domain ID: 2617598214_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-06-06T07:04:07Z |
| | Creation Date: 2021-06-06T07:04:05Z |
| | Registrar Registration Expiration Date: 2022-06-06T07:04:05Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| sryjfwjoeujnyfptujlx.com | Domain name: SRYJFWJOEUJNYFPTUJLX.COM |
| | Registry Domain ID: 2579804403_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-12-21T08:07:11Z |
| | Creation Date: 2020-12-20T09:51:33Z |
| | Registrar Registration Expiration Date: 2022-12-20T09:51:33Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Asdfghjklmnbvc Ouytrewqasf |
| | Registrant Organization: Private Person |
| | Registrant Street: dcmsajhdbsanmkijhb |
| | Registrant City: dmjshagb nm,koiqj |
| | Registrant State/Province: iuytgfvsb nmkjh |
| | Registrant Postal Code: 738219 |
| | Registrant Country: RU |
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| swgoaiqugbvdxjtnebiy.com | Domain Name: swgoaiqugbvdxjtnebiy.com<br>Registry Domain ID: 2585618337_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-19T15:52:55+00:00<br>　　　2022-01-19<br>Creation Date: 2021-01-18T20:20:55+00:00<br>　　　2021-01-18<br>Registrar Registration Expiration Date: 2022-01-18T20:20:55+00:00<br>　　　2023-01-18<br>Registrar: DYNADOT LLC<br>　　　DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>　　　clientTransferProhibited<br>Registry Registrant ID: |

SFACTIVE-906583091.2

| | Registrant Name: REDACTED FOR PRIVACY (DT) |
|---|---|
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: CA |
| | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
| | Admin Country: us |
| | Admin Phone: REDACTED FOR PRIVACY (DT) |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY (DT) |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY (DT) |
| | Tech Organization: |
| | Tech Street: REDACTED FOR PRIVACY (DT) |
| | Tech City: REDACTED FOR PRIVACY (DT) |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| | Tech Country: us |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |

331

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>     ns1.dynadot.com<br>     ns2.dynadot.com<br>DNSSEC: unsigned |
| syklkgebottfhusikojb.com | Domain name: SYKLKGEBOTTFHUSIKOJB.COM<br>Registry Domain ID: 2620773886_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-19T13:24:39Z<br>Creation Date: 2021-06-19T13:24:37Z<br>Registrar Registration Expiration Date: 2022-06-19T13:24:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321 |

332

| | |
|---|---|
| | Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| syklkgepvimdqafwcyyf.com | Domain name: SYKLKGEPVIMDQAFWCYYF.COM<br>Registry Domain ID: 2599838612_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-23T07:33:49Z<br>Creation Date: 2021-03-22T19:01:20Z<br>Registrar Registration Expiration Date: 2023-03-22T19:01:20Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| sywhpbusecnsacjfpalm.com | Domain name: SYWHPBUSECNSACJFPALM.COM<br>Registry Domain ID: 2605028419_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-14T08:23:51Z<br>Creation Date: 2021-04-14T08:23:50Z<br>Registrar Registration Expiration Date: 2022-04-14T08:23:50Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| sywhpcxmxhurildirjok.com | Domain name: SYWHPCXMXHURILDIRJOK.COM<br>Registry Domain ID: 2581081947_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-28T08:15:09Z |

SFACTIVE-906583091.2

Creation Date: 2020-12-27T16:11:05Z
Registrar Registration Expiration Date: 2022-12-27T16:11:05Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone: +7.3281371312
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Person
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc Ouytrewqasf
Tech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj
Tech State/Province: iuytgfvsb nmkjh
Tech Postal Code: 738219
Tech Country: RU
Tech Phone: +7.3281371312
Tech Phone Ext:
Tech Fax: +7.3281371312
Tech Fax Ext:

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| tcfoywhpcoyompmnbpps.com | Domain name: TCFOYWHPCOYOMPMNBPPS.COM<br>Registry Domain ID: 2635143705_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-20T09:42:26Z<br>Creation Date: 2021-08-20T09:42:24Z<br>Registrar Registration Expiration Date: 2022-08-20T09:42:24Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info |

337

| | |
|---|---|
| | Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wmwubjmjjhrtngbtwkhg.com | Domain name: WMWUBJMJJHRTNGBTWKHG.COM<br>Registry Domain ID: 2616932635_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-03T08:25:12Z<br>Creation Date: 2021-06-03T08:25:11Z<br>Registrar Registration Expiration Date: 2022-06-03T08:25:11Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio |

338

| | |
|---|---|
| | Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wqwmqoykrkkfcpruxxro.com | Domain name: WQWMQOYKRKKFCPRUXXRO.COM<br>Registry Domain ID: 2578408502_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-14T08:08:31Z<br>Creation Date: 2020-12-13T10:50:45Z<br>Registrar Registration Expiration Date: 2022-12-13T10:50:45Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +7.3281371312 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.3281371312 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Asdfghjklmnbvc Ouytrewqasf |
| | Admin Organization: Private Person |
| | Admin Street: dcmsajhdbsanmkijhb |
| | Admin City: dmjshagb nm,koiqj |
| | Admin State/Province: iuytgfvsb nmkjh |
| | Admin Postal Code: 738219 |
| | Admin Country: RU |
| | Admin Phone: +7.3281371312 |
| | Admin Phone Ext: |
| | Admin Fax: +7.3281371312 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Asdfghjklmnbvc Ouytrewqasf |
| | Tech Organization: Private Person |
| | Tech Street: dcmsajhdbsanmkijhb |
| | Tech City: dmjshagb nm,koiqj |
| | Tech State/Province: iuytgfvsb nmkjh |
| | Tech Postal Code: 738219 |
| | Tech Country: RU |
| | Tech Phone: +7.3281371312 |
| | Tech Phone Ext: |
| | Tech Fax: +7.3281371312 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| wrapedqvrtrgkmttfkcq.com | Domain name: WRAPEDQVRTRGKMTTFKCQ.COM |
| | Registry Domain ID: 2623553419_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-07-01T08:20:14Z |
| | Creation Date: 2021-07-01T08:20:12Z |
| | Registrar Registration Expiration Date: 2022-07-01T08:20:12Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registrant State/Province: fdsfdfdsf<br>Registrant Country: RO<br>Registrant Email: wrapedqvrtrgkmttfkcq.com@regprivate.ru<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wsmroagmlrvvubjjjafd.com | Domain name: WSMROAGMLRVVUBJJJAFD.COM<br>Registry Domain ID: 2627512897_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-18T09:18:17Z<br>Creation Date: 2021-07-18T09:18:15Z<br>Registrar Registration Expiration Date: 2022-07-18T09:18:15Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xlvddbpswohcbwxcosce.com | Domain name: XLVDDBPSWOHCBWXCOSCE.COM<br>Registry Domain ID: 2611535537_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-12T07:29:36Z<br>Creation Date: 2021-05-12T07:29:35Z<br>Registrar Registration Expiration Date: 2022-05-12T07:29:35Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID: |

342

| | |
|---|---|
| | Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xoxfwhynrjjxuuxyrxec.com | Domain name: xoxfwhynrjjxuuxyrxec.com<br>Registry Domain ID: 2518215396_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2020-04-24T07:14:52.00Z<br>Registrar Registration Expiration Date: 2021-04-24T07:14:52.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Withheld for Privacy Purposes<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf |

343

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 68cab082fddd4ad0ac6aa45370c4c3f2.protect@<br>withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Withheld for Privacy Purposes<br>Admin Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 68cab082fddd4ad0ac6aa45370c4c3f2.protect@<br>withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Withheld for Privacy Purposes<br>Tech Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 68cab082fddd4ad0ac6aa45370c4c3f2.protect@w<br>ithheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| xrspdtnagwaftdudemiv.com | Domain Name: xrspdtnagwaftdudemiv.com<br>Registry Domain ID: 2579763922_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.dynadot.com
Registrar URL: http://www.dynadot.com
Updated Date: 2021-12-20T03:44:22+00:00
    2021-12-20
Creation Date: 2020-12-19T20:22:01+00:00
    2020-12-19
Registrar Registration Expiration Date: 2021-12-19T20:22:01+00:00
    2022-12-19
Registrar: DYNADOT LLC
    DYNADOT, LLC
Sponsoring Registrar IANA ID: 472
Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status:
    clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| yhtaefcjiocjikkocisc.com | Domain name: YHTAEFCJIOCJIKKOCISC.COM<br>Registry Domain ID: 2582773867_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-01-20T21:20:32Z<br>Creation Date: 2021-01-05T09:28:56Z<br>Registrar Registration Expiration Date: 2022-01-05T09:28:56Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dsakdkas Fdskfsidksa<br>Registrant Organization: Private Person<br>Registrant Street: gdsfkjdsfj 9<br>Registrant City: gdsgsdgs<br>Registrant State/Province: fdsfdsfsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: zqpvhyomjvrtvqxwur@niwghx.com<br>Registry Admin ID:<br>Admin Name: Dsakdkas Fdskfsidksa<br>Admin Organization: Private Person<br>Admin Street: gdsfkjdsfj 9<br>Admin City: gdsgsdgs<br>Admin State/Province: fdsfdsfsd<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: zqpvhyomjvrtvqxwur@niwghx.com<br>Registry Tech ID:<br>Tech Name: Dsakdkas Fdskfsidksa<br>Tech Organization: Private Person<br>Tech Street: gdsfkjdsfj 9<br>Tech City: gdsgsdgs<br>Tech State/Province: fdsfdsfsd<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: zqpvhyomjvrtvqxwur@niwghx.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| yomcidiobjaixmixmhks.com | Domain name: YOMCIDIOBJAIXMIXMHKS.COM<br>Registry Domain ID: 2592379164_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-31T02:02:13Z<br>Creation Date: 2021-02-18T21:33:49Z<br>Registrar Registration Expiration Date: 2022-02-18T21:33:49Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606 |

SFACTIVE-906583091.2

Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Status: redemptionPeriod http://www.icann.org/epp#redemptionPerio
d
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| yumccwuhrnfepfprbmxb.com | Domain name: YUMCCWUHRNFEPFPRBMXB.COM<br>Registry Domain ID: 2587415158_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-08T02:02:03Z<br>Creation Date: 2021-01-27T12:13:57Z<br>Registrar Registration Expiration Date: 2022-01-27T12:13:57Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Status: redemptionPeriod http://www.icann.org/epp#redemptionPerio<br>d<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Kfdskfdsfs Dfksfdsfsd |
| | Tech Organization: Private Person |
| | Tech Street: jcjxcsjsd9 |
| | Tech City: jdsjffjdsf |
| | Tech State/Province: idisfsd |
| | Tech Postal Code: 321922 |
| | Tech Country: VI |
| | Tech Phone: +43.82483283 |
| | Tech Phone Ext: |
| | Tech Fax: +43.82483283 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| hoxfqvlgoabyfspvjimc.com | Domain Name: hoxfqvlgoabyfspvjimc.com |
| | Registry Domain ID: 2560283858_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2021-09-18T09:12:10Z |
| | Creation Date: 2020-09-17T01:43:53Z |
| | Registrar Registration Expiration Date: 2021-09-17T01:43:53Z |
| | Registrar: GMO INTERNET, INC. |
| | Registrar IANA ID: 49 |
| | Registrar Abuse Contact Email: abuse@gmo.jp |
| | Registrar Abuse Contact Phone: +81.337709199 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: domain expired |
| | Registrant Organization: domain expired |
| | Registrant Street: 26-1 Sakuragaoka-cho |
| | Registrant Street: Cerulean Tower 11F |
| | Registrant City: Shibuya-ku |
| | Registrant State/Province: |
| | Registrant Postal Code: 150-8512 |
| | Registrant Country: JP |
| | Registrant Phone: +81.354562555 |
| | Registrant Phone Ext: |
| | Registrant Fax: +81.354562556 |
| | Registrant Fax Ext: |
| | Registrant Email: admin@onamae.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: domain expired |
| | Admin Organization: domain expired |
| | Admin Street: 26-1 Sakuragaoka-cho |
| | Admin Street: Cerulean Tower 11F |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: Shibuya-ku<br>Admin State/Province:<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562555<br>Admin Phone Ext:<br>Admin Fax: +81.354562556<br>Admin Fax Ext:<br>Admin Email: admin@onamae.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: domain expired<br>Tech Organization: domain expired<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province:<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562555<br>Tech Phone Ext:<br>Tech Fax: +81.354562556<br>Tech Fax Ext:<br>Tech Email: admin@onamae.com<br>Name Server: domainexp01.onamae.jp<br>Name Server: domainexp02.onamae.jp<br>DNSSEC: unsigned |
| hpvyrsupwexkdagpwipb.com | Domain name: HPVYRSUPWEXKDAGPWIPB.COM<br>Registry Domain ID: 2621408438_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-22T11:21:49Z<br>Creation Date: 2021-06-22T11:21:47Z<br>Registrar Registration Expiration Date: 2022-06-22T11:21:47Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| huddmkvrhytvhhktmpml.com | Domain name: HUDDMKVRHYTVHHKTMPML.COM<br>Registry Domain ID: 2623304809_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-10T07:38:29Z<br>Creation Date: 2021-06-30T12:29:52Z<br>Registrar Registration Expiration Date: 2022-06-30T12:29:52Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH
Tech Phone: +39.21932183821
Tech Phone Ext:
Tech Fax: +39.21932183821
Tech Fax Ext:
Tech Email: fs@bolero.plala.or.jp
Name Server: ns1.hosting.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns2.hosting.reg.ru<br>DNSSEC: Unsigned |
| hulmgscbhupafqxjqgby.com | Domain name: HULMGSCBHUPAFQXJQGBY.COM<br>Registry Domain ID: 2625665558_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-07-10T07:31:34Z<br>Creation Date: 2021-07-10T07:31:32Z<br>Registrar Registration Expiration Date: 2022-07-10T07:31:32Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| husbbrkpnanltxcqqnjw.com | Domain name: HUSBBRKPNANLTXCQQNJW.COM<br>Registry Domain ID: 2634875645_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-19T07:23:39Z<br>Creation Date: 2021-08-19T07:23:37Z<br>Registrar Registration Expiration Date: 2022-08-19T07:23:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319 |

355

| | |
|---|---|
| | Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| husbbrkpvrqjomuyhdpd.com | Domain name: HUSBBRKPVRQJOMUYHDPD.COM<br>Registry Domain ID: 2612331623_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-15T17:42:10Z<br>Creation Date: 2021-05-15T17:42:09Z<br>Registrar Registration Expiration Date: 2022-05-15T17:42:09Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| hytvejdhypibwwvqiaxc.com | Domain name: HYTVEJDHYPIBWWVQIAXC.COM<br>Registry Domain ID: 2643691799_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-11T07:04:24Z<br>Creation Date: 2021-09-26T17:25:00Z<br>Registrar Registration Expiration Date: 2022-09-26T17:25:00Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client |

SFACTIVE-906583091.2

| | TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| idmiwvwbaftcdmsrnoth.com | Domain name: IDMIWVWBAFTCDMSRNOTH.COM |
| | Registry Domain ID: 2637043089_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |

358

SFACTIVE-906583091.2

| | Registrar URL: https://www.reg.com |
|---|---|
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-08-28T09:47:18Z |
| | Creation Date: 2021-08-28T09:47:16Z |
| | Registrar Registration Expiration Date: 2022-08-28T09:47:16Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registrant State/Province: fdsfdfdsf |
| | Registrant Country: RO |
| | Registrant Email: idmiwvwbaftcdmsrnoth.com@regprivate.ru |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| ifbtjxoaxiuothjbywto.com | Domain name: IFBTJXOAXIUOTHJBYWTO.COM |
| | Registry Domain ID: 2590660067_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-03-23T02:02:49Z |
| | Creation Date: 2021-02-11T07:46:49Z |
| | Registrar Registration Expiration Date: 2022-02-11T07:46:49Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Status: redemptionPeriod http://www.icann.org/epp#redemptionPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |

359

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ifbtkwenidpwcpidnuri.com | Domain name: IFBTKWENIDPWCPIDNURI.COM<br>Registry Domain ID: 2621634695_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-23T07:00:57Z<br>Creation Date: 2021-06-23T07:00:54Z<br>Registrar Registration Expiration Date: 2022-06-23T07:00:54Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| ifnprhfyfjuqsasfiiuk.com | Domain name: IFNPRHFYFJUQSASFIIUK.COM<br>Registry Domain ID: 2596659493_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru |

SFACTIVE-906583091.2

Updated Date: 2022-03-10T08:07:57Z
Creation Date: 2021-03-09T08:29:51Z
Registrar Registration Expiration Date: 2023-03-09T08:29:51Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ifnpsgupgdujqmxhuvwn.com | Domain name: IFNPSGUPGDUJQMXHUVWN.COM<br>Registry Domain ID: 2578802388_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-16T08:08:47Z<br>Creation Date: 2020-12-15T10:39:06Z<br>Registrar Registration Expiration Date: 2022-12-15T10:39:06Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br><br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System:<br>http://wdprs.internic.net/ |
| iicyxgjntvhqqwawfury.com | Domain name: IICYXGJNTVHQQWAWFURY.COM<br>Registry Domain ID: 2622576226_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-27T09:55:45Z<br>Creation Date: 2021-06-27T09:55:43Z<br>Registrar Registration Expiration Date: 2022-06-27T09:55:43Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ikucidynmqsmrbppwltb.com | Domain Name: IKUCIDYNMQSMRBPPWLTB.COM<br>Registry Domain ID: 2632597072_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2021-10-09T02:28:16Z<br>Creation Date: 2021-08-09T14:50:07Z<br>Registrar Registration Expiration Date: 2022-08-09T14:50:07Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Vasiljevich  Ivan<br>Registrant Organization:<br>Registrant Street: fksjdfmansda<br>Registrant City: N/A<br>Registrant State/Province:<br>Registrant Postal Code: 321512 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: RU<br>Registrant Phone: +7.3923183122<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: lkhninfrtmwmywcdxx@zqrni.net<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Vasiljevich  Ivan<br>Admin Organization:<br>Admin Street: fksjdfmansda<br>Admin City: N/A<br>Admin State/Province:<br>Admin Postal Code: 321512<br>Admin Country: RU<br>Admin Phone: +7.3923183122<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: lkhninfrtmwmywcdxx@zqrni.net<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Vasiljevich  Ivan<br>Tech Organization:<br>Tech Street: fksjdfmansda<br>Tech City: N/A<br>Tech State/Province:<br>Tech Postal Code: 321512<br>Tech Country: RU<br>Tech Phone: +7.3923183122<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: lkhninfrtmwmywcdxx@zqrni.net<br>Name Server: ns1.timeweb.ru<br>Name Server: ns2.timeweb.ru<br>Name Server: ns3.timeweb.org<br>Name Server: ns4.timeweb.org<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952 |
| ilajsuyhbegomyqxckui.com | Domain name: ILAJSUYHBEGOMYQXCKUI.COM<br>Registry Domain ID: 2614272643_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-23T08:05:04Z |

SFACTIVE-906583091.2

Creation Date: 2021-05-23T08:05:03Z
Registrar Registration Expiration Date: 2022-05-23T08:05:03Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:

367

| | |
|---|---|
| | Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| iqhdqcenjvatxpymxbcj.com | Domain Name: iqhdqcenjvatxpymxbcj.com<br>Registry Domain ID: 2578180333_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-12T02:45:02 2021-12-12<br>Creation Date: 2020-12-11T22:00:25+00:00<br>Registrar Registration Expiration Date: 2021-12-11T22:00:25+00:00<br>Registrar: DYNADOT LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status: clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: REDACTED FOR PRIVACY (DT) |
| | Tech State/Province: CA |
| | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
| | Tech Country: us |
| | Tech Phone: REDACTED FOR PRIVACY (DT) |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: REDACTED FOR PRIVACY (DT) |
| | Registry Billing ID: |
| | Billing Name: |
| | Billing Organization: |
| | Billing Street: |
| | Billing City: |
| | Billing State/Province: |
| | Billing Postal Code: |
| | Billing Country: |
| | Billing Phone: |
| | Billing Phone Ext: |
| | Billing Fax: |
| | Billing Fax Ext: |
| | Billing Email: |
| | Nameservers: |
| | ns1.dynadot.com |
| | ns2.dynadot.com |
| | DNSSEC: unsigned |
| ixrhbqxiuddkyutdjavy.com | Domain name: IXRHBQXIUDDKYUTDJAVY.COM |
| | Registry Domain ID: 2598670957_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-03-18T07:37:49Z |
| | Creation Date: 2021-03-17T20:06:29Z |
| | Registrar Registration Expiration Date: 2023-03-17T20:06:29Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |
| | Tech State/Province: Andori |
| | Tech Postal Code: 42141 |
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| jdagmelinrubvcvloygw.com | Domain Name: jdagmelinrubvcvloygw.com |
| | Registry Domain ID: 2576747373_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-12-06T02:48:51+00:00 2021-12-06 |
| | Creation Date: 2020-12-05T19:21:09+00:00 2020-12-05 |
| | Registrar Registration Expiration Date: 2021-12-05T19:21:09+00:00 2022-12-05 |
| | Registrar: DYNADOT LLC |
| | Sponsoring Registrar IANA ID: 472 |

370

Registrar Abuse Contact Email: abuse@dynadot.com
Registrar Abuse Contact Phone: 16502620100
Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY (DT)
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY (DT)
Registrant City: REDACTED FOR PRIVACY (DT)
Registrant State/Province: CA
Registrant Postal Code: REDACTED FOR PRIVACY (DT)
Registrant Country: us
Registrant Phone: REDACTED FOR PRIVACY (DT)
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: REDACTED FOR PRIVACY (DT)
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY (DT)
Admin Organization:
Admin Street: REDACTED FOR PRIVACY (DT)
Admin City: REDACTED FOR PRIVACY (DT)
Admin State/Province: CA
Admin Postal Code: REDACTED FOR PRIVACY (DT)
Admin Country: us
Admin Phone: REDACTED FOR PRIVACY (DT)
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: REDACTED FOR PRIVACY (DT)
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY (DT)
Tech Organization:
Tech Street: REDACTED FOR PRIVACY (DT)
Tech City: REDACTED FOR PRIVACY (DT)
Tech State/Province: CA
Tech Postal Code: REDACTED FOR PRIVACY (DT)
Tech Country: us
Tech Phone: REDACTED FOR PRIVACY (DT)
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Registry Billing ID:
Billing Name:
Billing Organization:
Billing Street:
Billing City:

SFACTIVE-906583091.2

| | |
|---|---|
| | Billing State/Province:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| jealmlcfbufmqbqrauho.com | Domain name: JEALMLCFBUFMQBQRAUHO.COM<br>Registry Domain ID: 2616436820_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-01T08:58:36Z<br>Creation Date: 2021-06-01T08:58:35Z<br>Registrar Registration Expiration Date: 2022-06-01T08:58:35Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jealmlcfbufmqwqnvymb.com | Domain name: JEALMLCFBUFMQWQNVYMB.COM<br>Registry Domain ID: 2612524215_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-16T16:00:29Z<br>Creation Date: 2021-05-16T16:00:28Z<br>Registrar Registration Expiration Date: 2022-05-16T16:00:28Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jealmmfvqltrgfjlfktp.com | Domain name: JEALMMFVQLTRGFJLFKTP.COM<br>Registry Domain ID: 2571259407_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-11-19T07:40:15Z<br>Creation Date: 2020-11-09T16:33:50Z<br>Registrar Registration Expiration Date: 2021-11-09T16:33:50Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Name Server: a.dnspod.com<br>Name Server: c.dnspod.com<br>DNSSEC: Unsigned |
| jeaqplrdeeceojeegvsw.com | Domain name: JEAQPLRDEECEOJEEGVSW.COM<br>Registry Domain ID: 2593378244_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com |

SFACTIVE-906583091.2

Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2022-04-04T02:03:04Z
Creation Date: 2021-02-23T09:47:05Z
Registrar Registration Expiration Date: 2022-02-23T09:47:05Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Status: redemptionPeriod
http://www.icann.org/epp#redemptionPeriod
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| jeaudoxydggawwdcofqw.com | Domain name: JEAUDOXYDGGAWWDCOFQW.COM |
| | Registry Domain ID: 2604533880_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-12T08:26:01Z |
| | Creation Date: 2021-04-12T08:26:00Z |
| | Registrar Registration Expiration Date: 2022-04-12T08:26:00Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jeaxiuorfkxpmibophev.com | Domain name: JEAXIUORFKXPMIBOPHEV.COM<br>Registry Domain ID: 2574291559_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-25T08:11:51Z<br>Creation Date: 2020-11-24T12:31:33Z<br>Registrar Registration Expiration Date: 2022-11 24T12:31:33Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person<br>Tech Street: dcmsajhdbsanmkijhb<br>Tech City: dmjshagb nm,koiqj<br>Tech State/Province: iuytgfvsb nmkjh<br>Tech Postal Code: 738219<br>Tech Country: RU<br>Tech Phone: +7.3281371312<br>Tech Phone Ext:<br>Tech Fax: +7.3281371312<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jkahgubfctyrtqjfgtto.com | Domain name: JKAHGUBFCTYRTQJFGTTO.COM<br>Registry Domain ID: 2617179508_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-04T11:00:35Z<br>Creation Date: 2021-06-04T11:00:33Z<br>Registrar Registration Expiration Date: 2022-06-04T11:00:33Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited h<br>ttp://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jkyisyprnuojkiyefvna.com | Domain name: JKYISYPRNUOJKIYEFVNA.COM<br>Registry Domain ID: 2604784410_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-04-13T07:41:34Z<br>Creation Date: 2021-04-13T07:41:33Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2022-04-13T07:41:33Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Wicker Jian
Registrant Organization: Private Person
Registrant Street: Aoa 2
Registrant City: Fitali
Registrant State/Province: Andori
Registrant Postal Code: 42141
Registrant Country: AD
Registrant Phone: +7.2732931838
Registrant Phone Ext:
Registrant Fax: +7.2732931838
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Wicker Jian
Admin Organization: Private Person
Admin Street: Aoa 2
Admin City: Fitali
Admin State/Province: Andori
Admin Postal Code: 42141
Admin Country: AD
Admin Phone: +7.2732931838
Admin Phone Ext:
Admin Fax: +7.2732931838
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Wicker Jian
Tech Organization: Private Person
Tech Street: Aoa 2
Tech City: Fitali
Tech State/Province: Andori
Tech Postal Code: 42141
Tech Country: AD
Tech Phone: +7.2732931838
Tech Phone Ext:
Tech Fax: +7.2732931838
Tech Fax Ext:
Tech Email: abdel@info-electronics.com

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jkyisyprnuonxpsdmskn.com | Domain name: JKYISYPRNUONXPSDMSKN.COM<br>Registry Domain ID: 2580193655_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-23T08:10:00Z<br>Creation Date: 2020-12-22T10:27:08Z<br>Registrar Registration Expiration Date: 2022-12-22T10:27:08Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Asdfghjklmnbvc Ouytrewqasf<br>Registrant Organization: Private Person<br>Registrant Street: dcmsajhdbsanmkijhb<br>Registrant City: dmjshagb nm,koiqj<br>Registrant State/Province: iuytgfvsb nmkjh<br>Registrant Postal Code: 738219<br>Registrant Country: RU<br>Registrant Phone: +7.3281371312<br>Registrant Phone Ext:<br>Registrant Fax: +7.3281371312<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Asdfghjklmnbvc Ouytrewqasf<br>Admin Organization: Private Person<br>Admin Street: dcmsajhdbsanmkijhb<br>Admin City: dmjshagb nm,koiqj<br>Admin State/Province: iuytgfvsb nmkjh<br>Admin Postal Code: 738219<br>Admin Country: RU<br>Admin Phone: +7.3281371312<br>Admin Phone Ext:<br>Admin Fax: +7.3281371312<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Asdfghjklmnbvc Ouytrewqasf<br>Tech Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: dcmsajhdbsanmkijhb |
| | Tech City: dmjshagb nm,koiqj |
| | Tech State/Province: iuytgfvsb nmkjh |
| | Tech Postal Code: 738219 |
| | Tech Country: RU |
| | Tech Phone: +7.3281371312 |
| | Tech Phone Ext: |
| | Tech Fax: +7.3281371312 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| jlcusnqhdwceneaqogsp.com | Domain Name: JLCUSNQHDWCENEAQOGSP.COM |
| | Registry Domain ID: 2525976679_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.domain.com |
| | Registrar URL: www.domain.com |
| | Updated Date: 2021-04-29T11:10:05 |
| | Creation Date: 2020-05-14T16:01:08 |
| | Registrar Registration Expiration Date: 2022-05-14T16:01:08 |
| | Registrar: Domain.com, LLC |
| | Registrar IANA ID: 886 |
| | Reseller: Domain.com |
| | Domain Status: |
| | Registry Registrant ID: |
| | Registrant Name: Domain Privacy Service FBO Registrant. |
| | Registrant Organization: Domain Privacy Service FBO Registrant. |
| | Registrant Street: 10 Corporate Drive |
| | Registrant City: Burlington |
| | Registrant State/Province: MA |
| | Registrant Postal Code: 01803 |
| | Registrant Country: US |
| | Registrant Phone: +1.6027165339 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | jlcusnqhdwceneaqogsp.com@domainprivacygroup.com |
| | Registry Admin ID: |
| | Admin Name: Domain Privacy Service FBO Registrant. |
| | Admin Organization: Domain Privacy Service FBO Registrant. |
| | Admin Street: 10 Corporate Drive |
| | Admin City: Burlington |
| | Admin State/Province: MA |
| | Admin Postal Code: 01803 |
| | Admin Country: US |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone: +1.6027165339<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>jlcusnqhdwceneaqogsp.com@domainprivacygroup.com<br>Registry Tech ID:<br>Tech Name: Domain Privacy Service FBO Registrant.<br>Tech Organization: Domain Privacy Service FBO Registrant.<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.6027165339<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: jlcusnqhdwceneaqogsp.com@domainprivacygroup.com<br>Name Server: ns2.domain.com<br>Name Server: ns1.domain.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: compliance@domain-inc.net<br>Registrar Abuse Contact Phone: +1.6027165396 |
| jvqdkhqymhuyqhdajrix.com | Domain name: JVQDKHQYMHUYQHDAJRIX.COM<br>Registry Domain ID: 2586966793_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-06T02:03:05Z<br>Creation Date: 2021-01-25T14:17:09Z<br>Registrar Registration Expiration Date: 2022-01-25T14:17:09Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Status: redemptionPeriod<br>http://www.icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| jvuhcxipuqbrierereqm.com | Domain name: JVUHCXIPUQBRIEREREQM.COM<br>Registry Domain ID: 2635377186_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-21T08:44:28Z<br>Creation Date: 2021-08-21T08:44:26Z<br>Registrar Registration Expiration Date: 2022-08-21T08:44:26Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com
Name Server: ns1.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| tdvmhufkleecqukplgpd.com | Domain name: TDVMHUFKLEECQUKPLGPD.COM<br>Registry Domain ID: 2633358245_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-12T15:33:51Z<br>Creation Date: 2021-08-12T15:33:49Z<br>Registry Registration Expiration Date: 2022-08-12T15:33:49Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| teejdhytvemagqdfalah.com | Domain name: TEEJDHYTVEMAGQDFALAH.COM<br>Registry Domain ID: 2619085316_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-12T08:02:03Z<br>Creation Date: 2021-06-12T08:02:01Z<br>Registrar Registration Expiration Date: 2022-06-12T08:02:01Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| tfkmcgyadnbkwcfbtgpw.com | Domain Name: tfkmcgyadnbkwcfbtgpw.com<br>Registry Domain ID: 2587555503_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-28T03:42:39+00:00   2022-01-28<br>Creation Date: 2021-01-27T20:22:18+00:00   2021-01-27<br>Registrar Registration Expiration Date: 2022-01-27T20:22:18+00:00<br>2023-01-27<br>Registrar: DYNADOT LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:         clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| titpwaynscsqufasotuq.com | Domain Name: titpwaynscsqufasotuq.com |

389

Registry Domain ID: 2542748590_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.registrar.eu
Registrar URL: http://www.registrar.eu
Updated Date: 2021-06-03T01:53:47Z
Creation Date: 2020-06-30T11:18:20Z
Registrar Registration Expiration Date: 2021-06-30T11:18:20Z
Registrar: Hosting Concepts B.V. d/b/a Registrar.eu
Registrar IANA ID: 1647
Registrar Abuse Contact Email: abuse@registrar.eu
Registrar Abuse Contact Phone: +31.104482297
Reseller:
Domain Status: ok https://icann.org/epp#ok
Domain Status: clientTransferProhibited https://icann.org/epp#client
TransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Whois Privacy Protection Foundation
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: Zuid-Holland
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: NL
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: https://contact-form.registrar.eu/?
domainName=titpwaynscsqu
fasotuq.com&purpose=owner
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: https://contact-form.registrar.eu/?domainName=
titpwaynscsqufasotuq.com&purpose=admin
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY

390

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: https://contact-form.registrar.eu/?domainName=<br>titpwaynscsqufasotuq.com&purpose=tech<br>Name Server: ns2.suspended-domain.com<br>Name Server: ns1.suspended-domain.com<br>DNSSEC: unsigned |
| tjudhvitibwfkeiaqjci.com | Domain name: TJUDHVITIBWFKEIAQJCI.COM<br>Registry Domain ID: 2591302930_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-26T02:01:28Z<br>Creation Date: 2021-02-14T16:04:21Z<br>Registrar Registration Expiration Date: 2022-02-14T16:04:21Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Status: redemptionPeriod<br>http://www.icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD<br>Admin Phone: +7.2732931838<br>Admin Phone Ext:<br>Admin Fax: +7.2732931838<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| tqvgouhfyydajdwewxuv.com | Domain name: TQVGOUHFYYDAJDWEWXUV.COM<br>Registry Domain ID: 2613829671_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-21T09:26:02Z<br>Creation Date: 2021-05-21T09:26:00Z<br>Registrar Registration Expiration Date: 2022-05-21T09:26:00Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| tqxiurcrtunuvnddxfpu.com | Domain name: TQXIURCRTUNUVNDDXFPU.COM<br>Registry Domain ID: 2576477990_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-05T08:17:21Z<br>Creation Date: 2020-12-04T15:18:37Z<br>Registrar Registration Expiration Date: 2022-12-04T15:18:37Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606 |

SFACTIVE-906583091.2

Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone: +7.3281371312
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Person
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc Ouytrewqasf
Tech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj
Tech State/Province: iuytgfvsb nmkjh
Tech Postal Code: 738219
Tech Country: RU
Tech Phone: +7.3281371312
Tech Phone Ext:
Tech Fax: +7.3281371312
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| tvkoparpqcnmwxvvrenq.com | Domain name: TVKOPARPQCNMWXVVRENQ.COM |
|---|---|
| | Registry Domain ID: 2633933406_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-08-15T11:14:00Z |
| | Creation Date: 2021-08-15T11:13:58Z |
| | Registrar Registration Expiration Date: 2022-08-15T11:13:58Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registrant State/Province: fdsfdfdsf |
| | Registrant Country: RO |
| | Registrant Email: tvkoparpqcnmwxvvrenq.com@regprivate.ru |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| txjwktmdwlkklhstprxe.com | Domain name: TXJWKTMDWLKKLHSTPRXE.COM |
| | Registry Domain ID: 2596140659_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2022-03-07T08:30:44Z |
| | Creation Date: 2021-03-06T19:41:30Z |
| | Registrar Registration Expiration Date: 2023-03-06T19:41:30Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |
| | Tech State/Province: Andori |
| | Tech Postal Code: 42141 |
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| txjwlgkqcddbdwdfmawj.com | Domain name: TXJWLGKQCDDBDWDFMAWJ.COM |
| | Registry Domain ID: 2612062900_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-14T09:46:23Z |
| | Creation Date: 2021-05-14T09:46:22Z |
| | Registrar Registration Expiration Date: 2022-05-14T09:46:22Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |

SFACTIVE-906583091.2

| | Registrant Organization: Private Person |
|---|---|
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |
| | Tech State/Province: Valio |
| | Tech Postal Code: 32915 |
| | Tech Country: VU |
| | Tech Phone: +1.2392832321 |
| | Tech Phone Ext: |
| | Tech Fax: +1.2392832321 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| txjwlgkqcddbdwdfqese.com | Domain name: TXJWLGKQCDDBDWDFQESE.COM |
| | Registry Domain ID: 2608245726_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-28T08:59:40Z |

SFACTIVE-906583091.2

Creation Date: 2021-04-28T08:59:38Z
Registrar Registration Expiration Date: 2022-04-28T08:59:38Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| txvcwirjkdggmbfvqhfc.com | Domain name: TXVCWIRJKDGGMBFVQHFC.COM<br>Registry Domain ID: 2573703932_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-12-06T21:22:52Z<br>Creation Date: 2020-11-21T09:54:29Z<br>Registrar Registration Expiration Date: 2021-11-21T09:54:29Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: yicip89340@mailernam.com<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: yicip89340@mailernam.com<br>Registry Tech ID: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: yicip89340@mailernam.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| txvcwirjkdggmwivwxcf.com | Domain name: TXVCWIRJKDGGMWIVWXCF.COM<br>Registry Domain ID: 2583459721_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-09T08:26:11Z<br>Creation Date: 2021-01-08T18:38:11Z<br>Registrar Registration Expiration Date: 2023-01-08T18:38:11Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin City: jdsjffjdsf<br>Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ubfmagagaxiqdpwldfdv.com | Domain name: UBFMAGAGAXIQDPWLDFDV.COM<br>Registry Domain ID: 2614502081_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-05-24T09:02:35Z<br>Creation Date: 2021-05-24T09:02:33Z<br>Registrar Registration Expiration Date: 2022-05-24T09:02:33Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915 |

401

| | |
|---|---|
| | Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| ubfxsklljlfrmifklwcy.com | Domain name: UBFXSKLLJLFRMIFKLWCY.COM<br>Registry Domain ID: 2574946750_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2020-11-27T18:51:21Z<br>Creation Date: 2020-11-27T18:51:20Z<br>Registrar Registration Expiration Date: 2021-11-27T18:51:20Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru |

SFACTIVE-906583091.2

Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID:
Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone: +7.3281371312
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Person
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc Ouytrewqasf
Tech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj
Tech State/Province: iuytgfvsb nmkjh
Tech Postal Code: 738219
Tech Country: RU
Tech Phone: +7.3281371312
Tech Phone Ext:
Tech Fax: +7.3281371312
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru
DNSSEC: Unsigned

SFACTIVE-906583091.2

| ubfyfyrknwgdrvmewrjh.com | Domain name: UBFYFYRKNWGDRVMEWRJH.COM |
|---|---|
| | Registry Domain ID: 2639452624_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-09-07T19:04:12Z |
| | Creation Date: 2021-09-07T19:04:10Z |
| | Registrar Registration Expiration Date: 2022-09-07T19:04:10Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Petrov Garry |
| | Registrant Organization: Private Person |
| | Registrant Street: Valentios |
| | Registrant City: New yourk |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 20319 |
| | Registrant Country: BH |
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: fs@bolero.plala.or.jp |
| | Registry Admin ID: |
| | Admin Name: Petrov Garry |
| | Admin Organization: Private Person |
| | Admin Street: Valentios |
| | Admin City: New yourk |
| | Admin State/Province: NY |
| | Admin Postal Code: 20319 |
| | Admin Country: BH |
| | Admin Phone: +39.21932183821 |
| | Admin Phone Ext: |
| | Admin Fax: +39.21932183821 |
| | Admin Fax Ext: |
| | Admin Email: fs@bolero.plala.or.jp |
| | Registry Tech ID: |
| | Tech Name: Petrov Garry |
| | Tech Organization: Private Person |
| | Tech Street: Valentios |
| | Tech City: New yourk |
| | Tech State/Province: NY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Postal Code: 20319 |
| | Tech Country: BH |
| | Tech Phone: +39.21932183821 |
| | Tech Phone Ext: |
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: fs@bolero.plala.or.jp |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| ugntasdwgoivwydgbsfp.com | Domain Name: ugntasdwgoivwydgbsfp.com |
| | Registry Domain ID: 2576916935_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-12-07T02:36:04+00:00 |
| |     2021-12-07 |
| | Creation Date: 2020-12-06T19:21:43+00:00 |
| |     2020-12-06 |
| | Registrar Registration Expiration Date: 2021-12-06T19:21:43+00:00 |
| |     2022-12-06 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |
| | Admin Organization: |
| | Admin Street: REDACTED FOR PRIVACY (DT) |
| | Admin City: REDACTED FOR PRIVACY (DT) |
| | Admin State/Province: CA |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| uhlrmqlbdaniscnmkwxv.com | Domain name: UHLRMQLBDANISCNMKWXV.COM<br>Registry Domain ID: 2590896841_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-24T02:02:29Z<br>Creation Date: 2021-02-12T09:28:24Z<br>Registrar Registration Expiration Date: 2022-02-12T09:28:24Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Status: redemptionPeriod
http://www.icann.org/epp#redemptionPeriod
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:
Tech Email: abdel@info-electronics.com

SFACTIVE-906583091.2

| | |
|---|---|
| | Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| uhlrmupwipbroqmdnfrw.com | Domain Name: UHLRMUPWIPBROQMDNFRW.COM<br>Registry Domain ID: 2601832488_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2022-04-04T03:49:14<br>Creation Date: 2021-03-31T14:25:52<br>Registrar Registration Expiration Date: 2022-03-31T14:25:52<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email:<br>https://tieredaccess.com/contact/41db627f-c817-4744-8f60-f67522d8e204<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| uhlrmxnfeoglvjpavauw.com | Domain name: UHLRMXNFEOGLVJPAVAUW.COM<br>Registry Domain ID: 2621892690_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-06-24T09:18:21Z<br>Creation Date: 2021-06-24T09:18:19Z<br>Registrar Registration Expiration Date: 2022-06-24T09:18:19Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| umnkjcsnyoafqdmgulfx.com | Domain name: umnkjcsnyoafqdmgulfx.com<br>Registry Domain ID: 2515292546_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2020-04-16T07:30:12.00Z<br>Registrar Registration Expiration Date: 2021-04-16T07:30:12.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Withheld for Privacy Purposes<br>Registrant Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 09d167e0cfa7404ca391b762c9ded6ee.<br>protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Withheld for Privacy Purposes<br>Admin Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 09d167e0cfa7404ca391b762c9ded6ee.<br>protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Withheld for Privacy Purposes<br>Tech Organization: Privacy service provided by<br>Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 09d167e0cfa7404ca391b762c9ded6ee.<br>protect@withheldforprivacy.com<br>Name Server: dns101.registrar-servers.com<br>Name Server: dns102.registrar-servers.com<br>DNSSEC: unsigned |
| umyepsquetgehkloltov.com | Domain name: UMYEPSQUETGEHKLOLTOV.COM<br>Registry Domain ID: 2635788290_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-08-23T08:31:15Z |

SFACTIVE-906583091.2

Creation Date: 2021-08-23T08:31:13Z
Registrar Registration Expiration Date: 2022-08-23T08:31:13Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.com
Registry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321
Tech Fax Ext:

412

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| uqwmftwyagxukjrhjlnp.com | Domain Name: uqwmftwyagxukjrhjlnp.com |
| | Registry Domain ID: 2565524600_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.webnic.cc |
| | Registrar URL: webnic.cc |
| | Updated Date: 2020-10-13T11:09:59Z |
| | Creation Date: 2020-10-13T11:10:00Z |
| | Registrar Registration Expiration Date: 2021-10-13T11:09:59Z |
| | Registrar: WEBCC |
| | Registrar IANA ID: 460 |
| | Registrar Abuse Contact Email: compliance_abuse@webnic.cc |
| | Registrar Abuse Contact Phone: +60.389966799 |
| | Domain Status: inactive https://icann.org/epp#inactive |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Kaua Rocha |
| | Registrant Organization: Kaua Rocha |
| | Registrant Street: Praca Araujo Guerra 268 |
| | Registrant City: Porto Alegre |
| | Registrant State/Province: RS |
| | Registrant Postal Code: 91110-240 |
| | Registrant Country: BR |
| | Registrant Phone: +55.5165253879 |
| | Registrant Phone Ext: |
| | Registrant Fax: +55.5165253879 |
| | Registrant Fax Ext: |
| | Registrant Email: peppi@uqwmftwyagxukjrhjlnp.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Kaua Rocha |
| | Admin Organization: Kaua Rocha |
| | Admin Street: Praca Araujo Guerra 268 |
| | Admin City: Porto Alegre |
| | Admin State/Province: RS |
| | Admin Postal Code: 91110-240 |
| | Admin Country: BR |
| | Admin Phone: +55.5165253879 |
| | Admin Phone Ext: |
| | Admin Fax: +55.5165253879 |
| | Admin Fax Ext: |
| | Admin Email: peppi@uqwmftwyagxukjrhjlnp.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Kaua Rocha |
| | Tech Organization: Kaua Rocha |
| | Tech Street: Praca Araujo Guerra 268 |

413

| | |
|---|---|
| | Tech City: Porto Alegre<br>Tech State/Province: RS<br>Tech Postal Code: 91110-240<br>Tech Country: BR<br>Tech Phone: +55.5165253879<br>Tech Phone Ext:<br>Tech Fax: +55.5165253879<br>Tech Fax Ext:<br>Tech Email: peppi@uqwmftwyagxukjrhjlnp.com<br>Name Server: A.DNSPOD.COM<br>Name Server: B.DNSPOD.COM<br>Name Server: C.DNSPOD.COM<br>DNSSEC: unsigned |
| ursthouxjyjsygaavpya.com | Domain Name: ursthouxjyjsygaavpya.com<br>Registry Domain ID: 2523421911_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2021-04-11T00:51:00Z<br>Creation Date: 2020-05-07T23:42:56Z<br>Registrar Registration Expiration Date: 2021-05-07T23:42:56Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: ok https://icann.org/epp#ok<br>Domain Status: clientTransferProhibited https://icann.org/epp#client TransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Zuid-Holland<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: NL<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: https://contact-form.registrar.eu/?<br>domainName=ursthouxjyjsygaavpya.com<br>&purpose=owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: https://contact-form.registrar.eu/?<br>domainName=ursthouxjyjsygaavpya.com&purpose=admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: https://contact-form.registrar.eu/?domainName=<br>ursthouxjyjsygaavpya.com&purpose=tech<br>Name Server: ns1.suspended-domain.com<br>Name Server: ns2.suspended-domain.com<br>DNSSEC: unsigned |
| usbushhqbhxbcbtdpdtq.com | Domain name: USBUSHHQBHXBCBTDPDTQ.COM<br>Registry Domain ID: 2646788767_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-10-25T21:20:11Z<br>Creation Date: 2021-10-10T14:33:13Z<br>Registrar Registration Expiration Date: 2022-10-10T14:33:13Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Dlaoijssss Uoksiadsd<br>Registrant Organization: Private Person |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Street: erwrewre 52<br>Registrant City: gdsafsadwfds<br>Registrant State/Province: dksaijdsasdf<br>Registrant Postal Code: 231742<br>Registrant Country: RU<br>Registrant Phone: +7.9262652824<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: vow17787@cuoly.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: vow17787@cuoly.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: vow17787@cuoly.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| varmsxnucflqkogwpejd.com | Domain name: VARMSXNUCFLQKOGWPEJD.COM<br>Registry Domain ID: 2649690288_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-11-07T21:19:24Z<br>Creation Date: 2021-10-23T07:57:53Z |

SFACTIVE-906583091.2

Registrar Registration Expiration Date: 2022-10-23T07:57:53Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Dlaoijssss Uoksiadsd
Registrant Organization: Private Person
Registrant Street: erwrewre 52
Registrant City: gdsafsadwfds
Registrant State/Province: dksaijdsasdf
Registrant Postal Code: 231742
Registrant Country: RU
Registrant Phone: +7.9262652824
Registrant Phone Ext:
Registrant Fax: +7.9262652824
Registrant Fax Ext:
Registrant Email: xpoqthiihftitfgfhr@pp7rvv.com
Registry Admin ID:
Admin Name: Dlaoijssss Uoksiadsd
Admin Organization: Private Person
Admin Street: erwrewre 52
Admin City: gdsafsadwfds
Admin State/Province: dksaijdsasdf
Admin Postal Code: 231742
Admin Country: RU
Admin Phone: +7.9262652824
Admin Phone Ext:
Admin Fax: +7.9262652824
Admin Fax Ext:
Admin Email: xpoqthiihftitfgfhr@pp7rvv.com
Registry Tech ID:
Tech Name: Dlaoijssss Uoksiadsd
Tech Organization: Private Person
Tech Street: erwrewre 52
Tech City: gdsafsadwfds
Tech State/Province: dksaijdsasdf
Tech Postal Code: 231742
Tech Country: RU
Tech Phone: +7.9262652824
Tech Phone Ext:
Tech Fax: +7.9262652824
Tech Fax Ext:

417

| | |
|---|---|
| | Tech Email: xpoqthiihftitfgfhr@pp7rvv.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| vauodyrnlktmtobamdkd.com | Domain name: VAUODYRNLKTMTOBAMDKD.COM |
| | Registry Domain ID: 2584674253_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-01-14T09:30:16Z |
| | Creation Date: 2021-01-14T09:30:15Z |
| | Registrar Registration Expiration Date: 2022-01-14T09:30:15Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Ivan Ivanov |
| | Registrant Organization: Private Person |
| | Registrant Street: jcjxcsjsd9 |
| | Registrant City: jdsjffjdsf |
| | Registrant State/Province: idisfsd |
| | Registrant Postal Code: 321922 |
| | Registrant Country: VI |
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |
| | Admin Postal Code: 321922 |
| | Admin Country: VI |
| | Admin Phone: +43.82483283 |
| | Admin Phone Ext: |
| | Admin Fax: +43.82483283 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Kfdskfdsfs Dfksfdsfsd |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| vfmawfotjeqprnvfmawf.com | Domain Name: VFMAWFOTJEQPRNVFMAWF.COM<br>Registry Domain ID: 2550286780_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-08-06T03:26:03<br>Creation Date: 2020-08-02T13:44:19<br>Registrar Registration Expiration Date: 2021-08-02T13:44:19<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/d0157ca1-14be-4e38-9ae5-60fb14ba17b2<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: ns1.renewyourname.net<br>Name Server: ns2.renewyourname.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| vhekxvgarlqhqkcjxosd.com | Domain Name: vhekxvgarlqhqkcjxosd.com<br>Registry Domain ID: 2580713617_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-25T03:16:44+00:00<br>    2021-12-25<br>Creation Date: 2020-12-24T20:21:00+00:00<br>    2020-12-24<br>Registrar Registration Expiration Date: 2021-12-24T20:21:00+00:00<br>    2022-12-24<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization: |

SFACTIVE-906583091.2

|   | Registrant Street: REDACTED FOR PRIVACY (DT) |
|---|---|
|   | Registrant City: REDACTED FOR PRIVACY (DT) |
|   | Registrant State/Province: CA |
|   | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
|   | Registrant Country: us |
|   | Registrant Phone: REDACTED FOR PRIVACY (DT) |
|   | Registrant Phone Ext: |
|   | Registrant Fax: |
|   | Registrant Fax Ext: |
|   | Registrant Email: REDACTED FOR PRIVACY (DT) |
|   | Registry Admin ID: |
|   | Admin Name: REDACTED FOR PRIVACY (DT) |
|   | Admin Organization: |
|   | Admin Street: REDACTED FOR PRIVACY (DT) |
|   | Admin City: REDACTED FOR PRIVACY (DT) |
|   | Admin State/Province: CA |
|   | Admin Postal Code: REDACTED FOR PRIVACY (DT) |
|   | Admin Country: us |
|   | Admin Phone: REDACTED FOR PRIVACY (DT) |
|   | Admin Phone Ext: |
|   | Admin Fax: |
|   | Admin Fax Ext: |
|   | Admin Email: REDACTED FOR PRIVACY (DT) |
|   | Registry Tech ID: |
|   | Tech Name: REDACTED FOR PRIVACY (DT) |
|   | Tech Organization: |
|   | Tech Street: REDACTED FOR PRIVACY (DT) |
|   | Tech City: REDACTED FOR PRIVACY (DT) |
|   | Tech State/Province: CA |
|   | Tech Postal Code: REDACTED FOR PRIVACY (DT) |
|   | Tech Country: us |
|   | Tech Phone: REDACTED FOR PRIVACY (DT) |
|   | Tech Phone Ext: |
|   | Tech Fax: |
|   | Tech Fax Ext: |
|   | Tech Email: REDACTED FOR PRIVACY (DT) |
|   | Registry Billing ID: |
|   | Billing Name: |
|   | Billing Organization: |
|   | Billing Street: |
|   | Billing City: |
|   | Billing State/Province: |
|   | Billing Postal Code: |
|   | Billing Country: |
|   | Billing Phone: |
|   | Billing Phone Ext: |

421

| | |
|---|---|
| | Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| vhqybhihtdigoivwyekb.com | Domain Name: vhqybhihtdigoivwyekb.com<br>Registry Domain ID: 2581022803_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2021-12-27T03:58:41+00:00<br>    2021-12-27<br>Creation Date: 2020-12-26T20:21:05+00:00<br>    2020-12-26<br>Registrar Registration Expiration Date: 2021-12-26T20:21:05+00:00<br>    2022-12-26<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status:<br>    clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT) |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| vimvlbvfuxeeimympvrq.com | Domain name: VIMVLBVFUXEEIMYMPVRQ.COM<br>Registry Domain ID: 2638684662_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-09-04T14:58:43Z<br>Creation Date: 2021-09-04T14:58:41Z<br>Registrar Registration Expiration Date: 2022-09-04T14:58:41Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Petrov Garry<br>Registrant Organization: Private Person<br>Registrant Street: Valentios<br>Registrant City: New yourk<br>Registrant State/Province: NY<br>Registrant Postal Code: 20319<br>Registrant Country: BH<br>Registrant Phone: +39.21932183821<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| vlcafxbdjtlvlcduwhga.com | Domain name: vlcafxbdjtlvlcduwhga.com<br>Registry Domain ID: 2547296707_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.namecheap.com
Registrar URL: http://www.namecheap.com
Updated Date: 0001-01-01T00:00:00.00Z
Creation Date: 2020-07-20T12:18:47.00Z
Registrar Registration Expiration Date: 2021-07-20T12:18:47.00Z
Registrar: NAMECHEAP INC
Registrar IANA ID: 1068
Registrar Abuse Contact Email: abuse@namecheap.com
Registrar Abuse Contact Phone: +1.6613102107
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#
clientTransferProhibited
Registry Registrant ID:
Registrant Name: Withheld for Privacy Purposes
Registrant Organization: Privacy service provided by
Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: c8c4ab0df04343dc8d9de175065ee2c1.
protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Withheld for Privacy Purposes
Admin Organization: Privacy service provided by
Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: c8c4ab0df04343dc8d9de175065ee2c1.
protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Withheld for Privacy Purposes
Tech Organization: Privacy service provided by
Withheld for Privacy ehf

425

| | |
|---|---|
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: c8c4ab0df04343dc8d9de175065ee2c1. |
| | protect@withheldforprivacy.com |
| | Name Server: dns101.registrar-servers.com |
| | Name Server: dns102.registrar-servers.com |
| | DNSSEC: unsigned |
| vngdoieylltnpcytwhmd.com | Domain Name: vngdoieylltnpcytwhmd.com |
| | Registry Domain ID: 2577129479_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2021-12-08T03:31:03+00:00 |
| |     2021-12-08 |
| | Creation Date: 2020-12-07T19:22:45+00:00 |
| |     2020-12-07 |
| | Registrar Registration Expiration Date: 2021-12-07T19:22:45+00:00 |
| |     2022-12-07 |
| | Registrar: DYNADOT LLC |
| |     DYNADOT, LLC |
| | Sponsoring Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: 16502620100 |
| | Status: |
| |     clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY (DT) |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY (DT) |
| | Registrant City: REDACTED FOR PRIVACY (DT) |
| | Registrant State/Province: CA |
| | Registrant Postal Code: REDACTED FOR PRIVACY (DT) |
| | Registrant Country: us |
| | Registrant Phone: REDACTED FOR PRIVACY (DT) |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: REDACTED FOR PRIVACY (DT) |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY (DT) |

426

| | |
|---|---|
| | Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province:<br>Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>    ns1.dynadot.com<br>    ns2.dynadot.com<br>DNSSEC: unsigned |
| vnpoteigytgnnpfcjfdf.com | Domain name: VNPOTEIGYTGNNPFCJFDF.COM<br>Registry Domain ID: 2641322249_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru |

SFACTIVE-906583091.2

Updated Date: 2021-12-11T07:04:22Z
Creation Date: 2021-09-15T18:19:06Z
Registrar Registration Expiration Date: 2022-09-15T18:19:06Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientHold http://www.icann.org/epp#clientHold
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Electronis Info
Registrant Organization: Private Person
Registrant Street: New Age 81
Registrant City: Uilio
Registrant State/Province: Valio
Registrant Postal Code: 32915
Registrant Country: VU
Registrant Phone: +1.2392832321
Registrant Phone Ext:
Registrant Fax: +1.2392832321
Registrant Fax Ext:
Registrant Email: abdel@info-electronics.comRegistry Admin ID:
Admin Name: Electronis Info
Admin Organization: Private Person
Admin Street: New Age 81
Admin City: Uilio
Admin State/Province: Valio
Admin Postal Code: 32915
Admin Country: VU
Admin Phone: +1.2392832321
Admin Phone Ext:
Admin Fax: +1.2392832321
Admin Fax Ext:
Admin Email: abdel@info-electronics.com
Registry Tech ID:
Tech Name: Electronis Info
Tech Organization: Private Person
Tech Street: New Age 81
Tech City: Uilio
Tech State/Province: Valio
Tech Postal Code: 32915
Tech Country: VU
Tech Phone: +1.2392832321
Tech Phone Ext:
Tech Fax: +1.2392832321

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| vrwuosfciqjcgvvrliup.com | Domain Name: vrwuosfciqjcgvvrliup.com<br>Registry Domain ID: 2542680384_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2021-06-02T04:12:44Z<br>Creation Date: 2020-06-29T21:47:41Z<br>Registrar Registration Expiration Date: 2021-06-29T21:47:41Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: ok https://icann.org/epp#ok<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Zuid-Holland<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: NL<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: https://contactform.registrar.eu/?domainName=<br>vrwuosfciqjcgvvrliup.com&purpose=owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Email: https://contact-form.registrar.eu/?domainName=vrwuosfciqjcgvvrliup.com&purpose=admin |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: https://contact-form.registrar.eu/?domainName=vrwuosfciqjcgvvrliup.com&purpose=tech |
| | Name Server: ns1.suspended-domain.com |
| | Name Server: ns2.suspended-domain.com |
| | DNSSEC: unsigned |
| vuvdptqejgfgnifbtqbw.com | Domain name: VUVDPTQEJGFGNIFBTQBW.COM |
| | Registry Domain ID: 2645060045_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-10-28T07:04:03 |
| | Creation Date: 2021-10-02T13:57:1Z |
| | Registrar Registration Expiration ate: 2022-10-02T13:57:17Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Dlaoijssss Uoksiadsd |
| | Registrant Organization: Private Person |
| | Registrant Street: erwrewre 52 |
| | Registrant City: gdsafsadwfds |
| | Registrant State/Province: dksaijdsasdf |
| | Registrant Postal Code: 231742 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9262652824 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Registry Admin ID:<br>Admin Name: Dlaoijssss Uoksiadsd<br>Admin Organization: Private Person<br>Admin Street: erwrewre 52<br>Admin City: gdsafsadwfds<br>Admin State/Province: dksaijdsasdf<br>Admin Postal Code: 231742<br>Admin Country: RU<br>Admin Phone: +7.9262652824<br>Admin Phone Ext:<br>Admin Fax: +7.9262652824<br>Admin Fax Ext:<br>Admin Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Registry Tech ID:<br>Tech Name: Dlaoijssss Uoksiadsd<br>Tech Organization: Private Person<br>Tech Street: erwrewre 52<br>Tech City: gdsafsadwfds<br>Tech State/Province: dksaijdsasdf<br>Tech Postal Code: 231742<br>Tech Country: RU<br>Tech Phone: +7.9262652824<br>Tech Phone Ext:<br>Tech Fax: +7.9262652824<br>Tech Fax Ext:<br>Tech Email: lahcxfdgkqpwlhqgiw@pptrvv.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wbfijognsxnntqfptlax.com | Domain Name: wbfijognsxnntqfptlax.com<br>Registry Domain ID: 2587323029_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.dynadot.com<br>Registrar URL: http://www.dynadot.com<br>Updated Date: 2022-01-27T03:12:20+00:00<br>    2022-01-27<br>Creation Date: 2021-01-26T20:21:09+00:00<br>    2021-01-26<br>Registrar Registration Expiration Date: 2022-01-26T20:21:09+00:00<br>    2023-01-26<br>Registrar: DYNADOT LLC<br>    DYNADOT, LLC<br>Sponsoring Registrar IANA ID: 472<br>Registrar Abuse Contact Email: abuse@dynadot.com<br>Registrar Abuse Contact Phone: 16502620100<br>Status: |

SFACTIVE-906583091.2

|  | clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY (DT)<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY (DT)<br>Registrant City: REDACTED FOR PRIVACY (DT)<br>Registrant State/Province: CA<br>Registrant Postal Code: REDACTED FOR PRIVACY (DT)<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY (DT)<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: REDACTED FOR PRIVACY (DT)<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY (DT)<br>Admin Organization:<br>Admin Street: REDACTED FOR PRIVACY (DT)<br>Admin City: REDACTED FOR PRIVACY (DT)<br>Admin State/Province: CA<br>Admin Postal Code: REDACTED FOR PRIVACY (DT)<br>Admin Country: us<br>Admin Phone: REDACTED FOR PRIVACY (DT)<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY (DT)<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY (DT)<br>Tech Organization:<br>Tech Street: REDACTED FOR PRIVACY (DT)<br>Tech City: REDACTED FOR PRIVACY (DT)<br>Tech State/Province: CA<br>Tech Postal Code: REDACTED FOR PRIVACY (DT)<br>Tech Country: us<br>Tech Phone: REDACTED FOR PRIVACY (DT)<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY (DT)<br>Registry Billing ID:<br>Billing Name:<br>Billing Organization:<br>Billing Street:<br>Billing City:<br>Billing State/Province: |
| --- | --- |

| | |
|---|---|
| | Billing Postal Code:<br>Billing Country:<br>Billing Phone:<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>Nameservers:<br>     ns1.dynadot.com<br>     ns2.dynadot.com<br>DNSSEC: unsigned |
| wdptgkbbuneigtquouke.com | Domain name: WDPTGKBBUNEIGTQUOUKE.COM<br>Registry Domain ID: 2588076756_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-11T02:02:23Z<br>Creation Date: 2021-01-30T11:24:21Z<br>Registrar Registration Expiration Date: 2022-01-30T11:24:21Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientHold http://www.icann.org/epp#clientHold<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Status: redemptionPeriod http://www.icann.org/epp#redemptionPeriod<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI<br>Registrant Phone: +43.82483283<br>Registrant Phone Ext:<br>Registrant Fax: +43.82483283<br>Registrant Fax Ext:<br>Registrant Email: lizmrvmglqeihossge@kiabws.online<br>Registry Admin ID:<br>Admin Name: Kfdskfdsfs Dfksfdsfsd<br>Admin Organization: Private Person<br>Admin Street: jcjxcsjsd9<br>Admin City: jdsjffjdsf |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin State/Province: idisfsd<br>Admin Postal Code: 321922<br>Admin Country: VI<br>Admin Phone: +43.82483283<br>Admin Phone Ext:<br>Admin Fax: +43.82483283<br>Admin Fax Ext:<br>Admin Email: lizmrvmglqeihossge@kiabws.online<br>Registry Tech ID:<br>Tech Name: Kfdskfdsfs Dfksfdsfsd<br>Tech Organization: Private Person<br>Tech Street: jcjxcsjsd9<br>Tech City: jdsjffjdsf<br>Tech State/Province: idisfsd<br>Tech Postal Code: 321922<br>Tech Country: VI<br>Tech Phone: +43.82483283<br>Tech Phone Ext:<br>Tech Fax: +43.82483283<br>Tech Fax Ext:<br>Tech Email: lizmrvmglqeihossge@kiabws.online<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wefvnwtocgbvsqctsymd.com | Domain name: WEFVNWTOCGBVSQCTSYMD.COM<br>Registry Domain ID: 2583630351_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-01-10T08:16:10Z<br>Creation Date: 2021-01-09T14:24:38Z<br>Registrar Registration Expiration Date: 2023-01-09T14:24:38Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited http://www.icann.org/epp#client<br>TransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Ivan Ivanov<br>Registrant Organization: Private Person<br>Registrant Street: jcjxcsjsd9<br>Registrant City: jdsjffjdsf<br>Registrant State/Province: idisfsd<br>Registrant Postal Code: 321922<br>Registrant Country: VI |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Phone: +43.82483283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +43.82483283 |
| | Registrant Fax Ext: |
| | Registrant Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Admin ID: |
| | Admin Name: Kfdskfdsfs Dfksfdsfsd |
| | Admin Organization: Private Person |
| | Admin Street: jcjxcsjsd9 |
| | Admin City: jdsjffjdsf |
| | Admin State/Province: idisfsd |
| | Admin Postal Code: 321922 |
| | Admin Country: VI |
| | Admin Phone: +43.82483283 |
| | Admin Phone Ext: |
| | Admin Fax: +43.82483283 |
| | Admin Fax Ext: |
| | Admin Email: lizmrvmglqeihossge@kiabws.online |
| | Registry Tech ID: |
| | Tech Name: Kfdskfdsfs Dfksfdsfsd |
| | Tech Organization: Private Person |
| | Tech Street: jcjxcsjsd9 |
| | Tech City: jdsjffjdsf |
| | Tech State/Province: idisfsd |
| | Tech Postal Code: 321922 |
| | Tech Country: VI |
| | Tech Phone: +43.82483283 |
| | Tech Phone Ext: |
| | Tech Fax: +43.82483283 |
| | Tech Fax Ext: |
| | Tech Email: lizmrvmglqeihossge@kiabws.online |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| wfeuyqhwurfthhgjpeiw.com | Domain name: WFEUYQHWURFTHHGJPEIW.COM |
| | Registry Domain ID: 2604340915_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-04-11T09:59:17Z |
| | Creation Date: 2021-04-11T09:59:16Z |
| | Registrar Registration Expiration Date: 2022-04-11T09:59:16Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |

SFACTIVE-906583091.2

|  | Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Electronis Info<br>Registrant Organization: Private Person<br>Registrant Street: New Age 81<br>Registrant City: Uilio<br>Registrant State/Province: Valio<br>Registrant Postal Code: 32915<br>Registrant Country: VU<br>Registrant Phone: +1.2392832321<br>Registrant Phone Ext:<br>Registrant Fax: +1.2392832321<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Electronis Info<br>Admin Organization: Private Person<br>Admin Street: New Age 81<br>Admin City: Uilio<br>Admin State/Province: Valio<br>Admin Postal Code: 32915<br>Admin Country: VU<br>Admin Phone: +1.2392832321<br>Admin Phone Ext:<br>Admin Fax: +1.2392832321<br>Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Electronis Info<br>Tech Organization: Private Person<br>Tech Street: New Age 81<br>Tech City: Uilio<br>Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wsmroyquhtycdpqoiehx.com | Domain name: WSMROYQUHTYCDPQOIEHX.COM<br>Registry Domain ID: 2626588205_DOMAIN_COM-VRSN |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.reg.com
Registrar URL: https://www.reg.com
Registrar URL: https://www.reg.ru
Updated Date: 2021-07-14T09:19:09Z
Creation Date: 2021-07-14T09:19:07Z
Registrar Registration Expiration Date: 2022-07-14T09:19:07Z
Registrar: Registrar of domain names REG.RU LLC
Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Petrov Garry
Registrant Organization: Private Person
Registrant Street: Valentios
Registrant City: New yourk
Registrant State/Province: NY
Registrant Postal Code: 20319
Registrant Country: BH
Registrant Phone: +39.21932183821
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: fs@bolero.plala.or.jp
Registry Admin ID:
Admin Name: Petrov Garry
Admin Organization: Private Person
Admin Street: Valentios
Admin City: New yourk
Admin State/Province: NY
Admin Postal Code: 20319
Admin Country: BH
Admin Phone: +39.21932183821
Admin Phone Ext:
Admin Fax: +39.21932183821
Admin Fax Ext:
Admin Email: fs@bolero.plala.or.jp
Registry Tech ID:
Tech Name: Petrov Garry
Tech Organization: Private Person
Tech Street: Valentios
Tech City: New yourk
Tech State/Province: NY
Tech Postal Code: 20319
Tech Country: BH

437

| | |
|---|---|
| | Tech Phone: +39.21932183821 |
| | Tech Phone Ext: |
| | Tech Fax: +39.21932183821 |
| | Tech Fax Ext: |
| | Tech Email: fs@bolero.plala.or.jp |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| wtrajutnmkgoxfdyhqcw.com | Domain name: WTRAJUTNMKGOXFDYHQCW.COM |
| | Registry Domain ID: 2609836228_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-05-05T06:03:52Z |
| | Creation Date: 2021-05-05T06:03:50Z |
| | Registrar Registration Expiration Date: 2022-05-05T06:03:50Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Wicker Jian |
| | Registrant Organization: Private Person |
| | Registrant Street: Aoa 2 |
| | Registrant City: Fitali |
| | Registrant State/Province: Andori |
| | Registrant Postal Code: 42141 |
| | Registrant Country: AD |
| | Registrant Phone: +7.2732931838 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.2732931838 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Wicker Jian |
| | Admin Organization: Private Person |
| | Admin Street: Aoa 2 |
| | Admin City: Fitali |
| | Admin State/Province: Andori |
| | Admin Postal Code: 42141 |
| | Admin Country: AD |
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |

SFACTIVE-906583091.2

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: abdel@info-electronics.com<br>Registry Tech ID:<br>Tech Name: Wicker Jian<br>Tech Organization: Private Person<br>Tech Street: Aoa 2<br>Tech City: Fitali<br>Tech State/Province: Andori<br>Tech Postal Code: 42141<br>Tech Country: AD<br>Tech Phone: +7.2732931838<br>Tech Phone Ext:<br>Tech Fax: +7.2732931838<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| wvbetnuatvnyrjegxevr.com | Domain Name: wvbetnuatvnyrjegxevr.com<br>Registry Domain ID: 2523071130_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2021-04-10T01:02:50Z<br>Creation Date: 2020-05-07T11:07:52Z<br>Registrar Registration Expiration Date: 2021-05-07T11:07:52Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: ok https://icann.org/epp#ok<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Zuid-Holland<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: NL<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Email: https://contactform.registrar.eu/?domainName=wvbetnuatvnyrjegxevr.com&purpose=owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email:<br>https://contact-form.registrar.eu/?domainName=wvbetnuatvnyrjegxevr.com&purpose=admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email:<br>https://contact-form.registrar.eu/?domainName=wvbetnuatvnyrjegxevr.com&purpose=tech<br>Name Server: ns2.suspended-domain.com<br>Name Server: ns1.suspended-domain.com<br>DNSSEC: unsigned |
| xdeummiurcurcyjsnngt.com | Domain name: XDEUMMIURCURCYJSNNGT.COM<br>Registry Domain ID: 2580548720_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2021-12-24T22:31:47Z<br>Creation Date: 2020-12-23T23:20:53Z<br>Registrar Registration Expiration Date: 2022-12-23T23:20:53Z<br>Registrar: Registrar of domain names REG.RU LLC |

SFACTIVE-906583091.2

Registrar IANA ID: 1606
Registrar Abuse Contact Email: abuse@reg.ru
Registrar Abuse Contact Phone: +7.4955801111
Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Asdfghjklmnbvc Ouytrewqasf
Registrant Organization: Private Person
Registrant Street: dcmsajhdbsanmkijhb
Registrant City: dmjshagb nm,koiqj
Registrant State/Province: iuytgfvsb nmkjh
Registrant Postal Code: 738219
Registrant Country: RU
Registrant Phone: +7.3281371312
Registrant Phone Ext:
Registrant Fax: +7.3281371312
Registrant Fax Ext:
Registrant Email: lizmrvmglqeihossge@kiabws.online
Registry Admin ID:
Admin Name: Asdfghjklmnbvc Ouytrewqasf
Admin Organization: Private Person
Admin Street: dcmsajhdbsanmkijhb
Admin City: dmjshagb nm,koiqj
Admin State/Province: iuytgfvsb nmkjh
Admin Postal Code: 738219
Admin Country: RU
Admin Phone: +7.3281371312
Admin Phone Ext:
Admin Fax: +7.3281371312
Admin Fax Ext:
Admin Email: lizmrvmglqeihossge@kiabws.online
Registry Tech ID:
Tech Name: Asdfghjklmnbvc Ouytrewqasf
Tech Organization: Private Person
Tech Street: dcmsajhdbsanmkijhb
Tech City: dmjshagb nm,koiqj
Tech State/Province: iuytgfvsb nmkjh
Tech Postal Code: 738219
Tech Country: RU
Tech Phone: +7.3281371312
Tech Phone Ext:
Tech Fax: +7.3281371312
Tech Fax Ext:
Tech Email: lizmrvmglqeihossge@kiabws.online
Name Server: ns1.reg.ru
Name Server: ns2.reg.ru

SFACTIVE-906583091.2

| | |
|---|---|
| | DNSSEC: Unsigned |
| xlvddtbgobmrrmmlirjl.com | Domain name: XLVDDTBGOBMRRMMLIRJL.COM |
| | Registry Domain ID: 2618319646_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-06-09T07:39:32Z |
| | Creation Date: 2021-06-09T07:39:29Z |
| | Registrar Registration Expiration Date: 2022-06-09T07:39:29Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Electronis Info |
| | Registrant Organization: Private Person |
| | Registrant Street: New Age 81 |
| | Registrant City: Uilio |
| | Registrant State/Province: Valio |
| | Registrant Postal Code: 32915 |
| | Registrant Country: VU |
| | Registrant Phone: +1.2392832321 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.2392832321 |
| | Registrant Fax Ext: |
| | Registrant Email: abdel@info-electronics.com |
| | Registry Admin ID: |
| | Admin Name: Electronis Info |
| | Admin Organization: Private Person |
| | Admin Street: New Age 81 |
| | Admin City: Uilio |
| | Admin State/Province: Valio |
| | Admin Postal Code: 32915 |
| | Admin Country: VU |
| | Admin Phone: +1.2392832321 |
| | Admin Phone Ext: |
| | Admin Fax: +1.2392832321 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Electronis Info |
| | Tech Organization: Private Person |
| | Tech Street: New Age 81 |
| | Tech City: Uilio |

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech State/Province: Valio<br>Tech Postal Code: 32915<br>Tech Country: VU<br>Tech Phone: +1.2392832321<br>Tech Phone Ext:<br>Tech Fax: +1.2392832321<br>Tech Fax Ext:<br>Tech Email: abdel@info-electronics.com<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned |
| xrldobjttlwsigjenqnm.com | Domain name: XRLDOBJTTLWSIGJENQNM.COM<br>Registry Domain ID: 2595523466_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.reg.com<br>Registrar URL: https://www.reg.com<br>Registrar URL: https://www.reg.ru<br>Updated Date: 2022-03-05T08:08:46Z<br>Creation Date: 2021-03-04T08:44:07Z<br>Registry Registration Expiration Date: 2023-03-04T08:44:07Z<br>Registrar: Registrar of domain names REG.RU LLC<br>Registrar IANA ID: 1606<br>Registrar Abuse Contact Email: abuse@reg.ru<br>Registrar Abuse Contact Phone: +7.4955801111<br>Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Wicker Jian<br>Registrant Organization: Private Person<br>Registrant Street: Aoa 2<br>Registrant City: Fitali<br>Registrant State/Province: Andori<br>Registrant Postal Code: 42141<br>Registrant Country: AD<br>Registrant Phone: +7.2732931838<br>Registrant Phone Ext:<br>Registrant Fax: +7.2732931838<br>Registrant Fax Ext:<br>Registrant Email: abdel@info-electronics.com<br>Registry Admin ID:<br>Admin Name: Wicker Jian<br>Admin Organization: Private Person<br>Admin Street: Aoa 2<br>Admin City: Fitali<br>Admin State/Province: Andori<br>Admin Postal Code: 42141<br>Admin Country: AD |

443

| | |
|---|---|
| | Admin Phone: +7.2732931838 |
| | Admin Phone Ext: |
| | Admin Fax: +7.2732931838 |
| | Admin Fax Ext: |
| | Admin Email: abdel@info-electronics.com |
| | Registry Tech ID: |
| | Tech Name: Wicker Jian |
| | Tech Organization: Private Person |
| | Tech Street: Aoa 2 |
| | Tech City: Fitali |
| | Tech State/Province: Andori |
| | Tech Postal Code: 42141 |
| | Tech Country: AD |
| | Tech Phone: +7.2732931838 |
| | Tech Phone Ext: |
| | Tech Fax: +7.2732931838 |
| | Tech Fax Ext: |
| | Tech Email: abdel@info-electronics.com |
| | Name Server: ns1.reg.ru |
| | Name Server: ns2.reg.ru |
| | DNSSEC: Unsigned |
| xtkumyepsquetghffrgd.com | Domain name: XTKUMYEPSQUETGHFFRGD.COM |
| | Registry Domain ID: 2632366478_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.reg.com |
| | Registrar URL: https://www.reg.com |
| | Registrar URL: https://www.reg.ru |
| | Updated Date: 2021-09-21T07:03:52Z |
| | Creation Date: 2021-08-08T17:50:12Z |
| | Registrar Registration Expiration Date: 2022-08-08T17:50:12Z |
| | Registrar: Registrar of domain names REG.RU LLC |
| | Registrar IANA ID: 1606 |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |
| | Status: clientHold http://www.icann.org/epp#clientHold |
| | Status: clientTransferProhibited http://www.icann.org/epp#client TransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Petrov Garry |
| | Registrant Organization: Private Person |
| | Registrant Street: Valentios |
| | Registrant City: New yourk |
| | Registrant State/Province: NY |
| | Registrant Postal Code: 20319 |
| | Registrant Country: BH |
| | Registrant Phone: +39.21932183821 |
| | Registrant Phone Ext: |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: fs@bolero.plala.or.jp<br>Registry Admin ID:<br>Admin Name: Petrov Garry<br>Admin Organization: Private Person<br>Admin Street: Valentios<br>Admin City: New yourk<br>Admin State/Province: NY<br>Admin Postal Code: 20319<br>Admin Country: BH<br>Admin Phone: +39.21932183821<br>Admin Phone Ext:<br>Admin Fax: +39.21932183821<br>Admin Fax Ext:<br>Admin Email: fs@bolero.plala.or.jp<br>Registry Tech ID:<br>Tech Name: Petrov Garry<br>Tech Organization: Private Person<br>Tech Street: Valentios<br>Tech City: New yourk<br>Tech State/Province: NY<br>Tech Postal Code: 20319<br>Tech Country: BH<br>Tech Phone: +39.21932183821<br>Tech Phone Ext:<br>Tech Fax: +39.21932183821<br>Tech Fax Ext:<br>Tech Email: fs@bolero.plala.or.jp<br>Name Server: ns1.reg.ru<br>Name Server: ns2.reg.ru<br>DNSSEC: Unsigned<br>URL of the ICANN |
| yhtgagvgrmugldrmyvep.com | Domain Name: YHTGAGVGRMUGLDRMYVEP.COM<br>Registry Domain ID: 2602672443_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2021-04-03T19:04:42<br>Creation Date: 2021-04-03T19:04:42<br>Registrar Registration Expiration Date: 2022-04-03T19:04:42<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Reseller: Verizon Small Business Essentials<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY |

SFACTIVE-906583091.2

| | |
|---|---|
| | Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: FL<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email:<br>https://tieredaccess.com/contact/fbb4af59-fc07-4e1d-859b-1ddc39e08901<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: yns1.yahoo.com<br>Name Server: yns2.yahoo.com<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| yompmepuagwsmxeecqtk.com | Domain name: yompmepuagwsmxeecqtk.com<br>Registry Domain ID: |

SFACTIVE-906583091.2

Registrar WHOIS Server: whois.eranet.com
Registrar URL: http://www.eranet.com
Updated Date: 2021-04-15T00:00:00Z
Creation Date: 2020-04-14T19:28:02Z
Registrar Registration Expiration Date: 2021-04-14T00:00:00Z
Registrar: ERANET INTERNATIONAL LIMITED
Registrar IANA ID: 1868
Registrar Abuse Contact Email: support@tnet.hk
Registrar Abuse Contact Phone: +852.39995400
Reseller:
Domain Status: clientTransferProhibited
http://www.icann.org/epp#client
TransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: FRANKFURT
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: DE
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email:
http://www.tnet.hk/whois/message_to_contact.php?domain=
yompmepuagwsmxeecqtk.com&contact=Owner
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: http://www.tnet.hk/whois/message_to_
contact.php?domain=
yompmepuagwsmxeecqtk.com&contact=Admin
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY

SFACTIVE-906583091.2

| | |
|---|---|
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: http://www.tnet.hk/whois/message_to_contact.php?domain=yompmepuagwsmxeecqtk.com&contact=Tech Name Server: a.dnspod.com |
| | Name Server: c.dnspod.com |
| | DNSSEC: unsigned |

448